IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| **GOFORIT ENTERTAINMENT, LLC,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | |
| | § | |
| **DIGIMEDIA.COM, L.P.,** | § | **No. 3:08-cv-2011-D** |
| **CYBERFUSION.COM, L.P.,** | § | |
| **HAPPYDAYS, INC.,** | § | |
| **DIGIMEDIA.COM MANAGEMENT, INC.,** | § | |
| **and SCOTT DAY,** | § | |
| | § | |
| **Defendants.** | § | |

### Declaration of Jeffrey Bedser

I, Jeffrey Bedser, hereby declare, depose, and state:

1.  "My name is Jeffrey Bedser. I am over 21 years of age, have never been convicted of a felony, and am fully competent to make this sworn declaration. I have personal knowledge of all facts stated herein, and they are all true and correct.

2.  "I am the President and Chief Operating Officer of Internet Crimes Group, Inc. I have been retained by Crowe & Dunlevy as an expert witness in this case.

3.  "Attached hereto and incorporated herein by this reference is a true and correct copy of an Expert Report that I prepared with respect to this case. I hereby adopt and incorporate into this sworn declaration my biographical information, including my expert qualifications, stated in the Expert Report, as well as the facts and opinions as stated in the Expert Report. All of the facts stated in the Expert Report are within my personal knowledge unless explained in the Expert Report to be otherwise, and are true and correct."

I declare under penalty of perjury that the foregoing is true and correct. Dated January 25, 2010

Jeffrey Bedser



Internet Crimes Group, Inc.
P.O. Box 3599
Princeton, NJ  08543
Phone:  (609) 806-5000
Fax:  (609) 806-5001
www.icginc.com
info@icginc.com

# Expert Report
## GoForIt Entertainment, LLC v. DigiMedia.com L.P. et al

**Prepared by:**



**ICG, Inc.**
**Princeton, New Jersey, USA**

**Jeffrey Bedser, President/COO**
**James Emerson, Senior Vice President, Operations**

September 1, 2009

# ICG, Inc.

## Table of Contents

Table of Contents...........................................................................................................2
Expert Statement ...........................................................................................................3
  Jeffrey Bedser ...........................................................................................................3
  Technical Information Background ............................................................................6
  The Complaint ...........................................................................................................7
Statement of Opinion.....................................................................................................9
  GoForIt as a sub-domain .........................................................................................10
  GoForIt appearing in PHP-Generated webpage .....................................................12
  Webpage Framing ....................................................................................................14
  Keyboard Shortcuts .................................................................................................15
    *<CTRL + ENTER>*.................................................................................................15
    *<CTRL + SHIFT + ENTER>* .................................................................................16
    *<SHIFT + ENTER>*...............................................................................................17
  Defendant Domain Association with GoForIt ..........................................................19
  Examples of domain names that use "goforit" as a sub-domain ...........................20
Conclusions ..................................................................................................................23
List of Exhibits .............................................................................................................25
  Digimedia Domain Testing ......................................................................................25
  HappyDays Domain Testing ....................................................................................25
  Keyboard Shortcuts Testing ...................................................................................25
Supplementary Expert Statements .............................................................................26
  Christopher Kerr ......................................................................................................26
Jeffrey Pinyan ..............................................................................................................27
Appendix A – Goforit as a sub-domain testing results ..............................................28
Appendix B – Browser shortcut test results ..............................................................40
Appendix C – Domains hosted on IP: 216.234.246.150 ..............................................41
Appendix D – Identified domains that contain the term "goforit" ...........................143
Appendix E – Identified domains that contain the term "go4it" ..............................168
Appendix F – Identified domains that contain the term "gofourit" ..........................190
Appendix G – Domains identified that use "goforit" as a sub-domain......................191

# ICG, Inc.

## Expert Statement

**Jeffrey Bedser**
I, Jeffrey Bedser, declare as follows:

I have been retained by Crowe & Dunlevy LP (the "Client") as an expert consultant in the suit captioned, "GoForIt Entertainment, LLC v. DigiMedia.com L.P., et al," in the United States District Court for the Northern District of Texas, Dallas Division.  The following information is true and correct to the best of my knowledge.

As president and COO of Internet Crimes Group, Inc. (ICG), I have been involved in Internet and computer forensic investigations for twelve years.  Prior to co-founding ICG, I have worked in corporate security management and investigations in the financial and pharmaceutical industries.

ICG has set the industry standards in developing responses to Internet threat communities and cybercrime. Our innovative approach to driving actions against Internet threats has resulted in thousands of successful actions to mitigate Internet threats and millions of dollars in remuneration to injured parties.

I have provided cybercrime educational program support to the Criminal Justice Department of Rutgers University and to the New York State Judicial Institute. I received my undergraduate degree from Rutgers College of Rutgers University.

In addition to being interviewed as an expert for several media outlets on the topics of cyber crime, including The Wall Street Journal, The New York Times, Money Magazine, The Financial Times, Business Week, CNN's TechTV and The Voice of America, I have often been a speaker for ASIS International, INFRAGARD, HTCIA, Net Focus, the eCrime Congress, the National Investor Relations Institute (NIRI), The Practicing Law Institute, The Conference Board and the FBI Training Academy at Quantico.

Additionally, I have current and previous membership experience with several national and international organizations, including, ICANN (Security and Stability Advisory Council), ASIS International (Cyber Threats Taskforce), Joint Council for Information Age Crime (JCIAC), Security Journal (Palgrave McMillan Ltd) - Editorial Board.

Finally, I have received certification from ASIS International board Certified Protection Professional (CPP) and High Tech Crime Network Certified Computer Crime Investigator – CCCI (advanced).

## Publications:

The Impact of the Internet on Security, Security Journal, 2007, 20, (55-56) Palgrave Macmillan Ltd 0955-1622/07
Law and Order in a Networked World, Security Counsel, CSO Magazine, March 2003, CXO Media Inc.

# ICG, Inc.

**Testimonials provided in the previous ten years:**

- State of New Jersey vs. Dr. Ross Finesmith – declared expert.  Case has not gone to trial.
- U.S. District Court for the Central District of California - EchoStar vs. NDS Group - Expert, deposed, testified.

Over the past twelve years, I have been personally involved or managed thousands of cases involving cybercrime in both an investigative and forensic capacity.  This experience includes the forensic examination of over hundreds of forensic datasets related to suspect web servers to support hundreds of potential civil claims.

Finally, I have been engaged by approximately 150 clients over this period for Internet investigative services, and engaged by more than 50 additional clients over this period for forensic services and consulting.

APP 14

# ICG, Inc.

**Team assembled to produce expert report:**

As part of this expert report, I have been asked to review the Original Complaint and Jury Demand, the Supplement to Original Complaint and Jury Demand, the Defendant Answer, Counterclaim and Third Party Complaint and the Expert Report provided by Charles Miller, PhD of Independent Security Evaluators.  In his expert report, Dr. Miller:

        a) Discussed the necessary technical background that is independent of the complaint, and

        b) Discussed how this technical information is applied to the issues in the complaint.

I have assembled a team from within ICG that has provided their own individual expertise to information and analysis, including that which has resulted from various testing procedures to support this report.  Their hourly rates is as follows:

| | |
|---|---|
| Jeffrey Bedser | $475; |
| James Emerson | $400; |
| Frank Scheer | $350; and |
| Supporting Staff | $270. |

In addition to speaking with legal counsel for Defendants, I have discussed the case with Scott Day, the founder of DigiMedia, and Jay Chapman, the secretary of the Defendant, DigiMedia.com Management, Inc.   During my discussion with these individuals, we discussed the case, as well as daily operations of DigiMedia and how they may relate to this case.  Additionally, I interviewed Dan Walton, the person who has and had done the configuration efforts for the DNS services for DigiMedia et al in regards to the configuration of the services and the history thereof.

# ICG, Inc.

**Technical Information Background**

The Domain Name System (DNS) is a standard hierarchical naming system used on the internet to associate physical machines normally identified by IP addresses (e.g. 157.166.226.26) with more recognizable names, such as www.cnn.com.  A DNS server is governed by a set of rules which it uses to connect users to the proper machines based on the name they use.  For example, a DNS server could redirect www.test.com to 123.45.67.89 and mail.test.com to 21.43.65.87.

In the DNS server's configuration files, it is possible to use a "Wildcard record" which handles several possible names at once.  For example, a DNS server controlling the test.com domain name could be configured with the following line:

    admin         IN      A       11.22.33.44

This configuration means that a user going to http://admin.test.com/ would be communicating with the machine identified by the IP address 11.22.33.44.  However, that configuration line does not handle input such as http://super.admin.test.com/.  In order to handle all prefixes to "admin", a Wildcard record such as the following would be necessary:

    *.admin        IN      A       11.22.33.44

That configuration would send requests to admin.test.com, www.admin.test.com, and super.admin.test.com to the same machine, 11.22.33.44.  A wildcard record must begin with an asterisk (*).  Consequently, the following record is not a wildcard and would not be triggered by a request for admin.www.test.com:

    admin.*        IN      A       13.25.35.46

CONFIDENTIAL

# ICG, Inc.

**The Complaint**

Having reviewed Dr. Miller's report, I have concluded that there is insufficient information to support his opinions.  Based on Dr. Miller's assessment, the only referenced information available for review was the photographic copies (screen captures) of the complaint exhibits.  In order to validate his analysis, I would need to have the process by which these copies/captures were created (in digital form as validated evidence) from either from the instances in which the exhibits were created, or from any testing processes conducted by Dr. Miller.  Such digital information would include: the source code from the websites observed, the version of the web browser used to produce the exhibits, or the timestamps of when the activities occurred.  Without this information, it is difficult to analyze, or replicate with precision, the results displayed as screen captures as represented in the original complaint.  Attempts were made to validate Dr. Miller's findings via forensic process reconstruction based on most likely scenarios, however, they were unsuccessful.  Additionally, attempts were made to replicate the screen captures, but were again unsuccessful.

However, it was possible to reproduce a model of Exhibit K, in which content from one site (www.circuitcity.com) is displayed as the web content, while showing a different URL in the address bar.  In this case, the result appears to demonstrate that content from Best Buy (www.bestbuy.com), while the URL in the address bar is shown as: http://www.cnn.com (ref. Figure 1).

# ICG, Inc.



Figure 1 - BestBuy content with CNN.com website displayed

This result was produced first by accessing www.bestbuy.com.  Once completely loaded, the URL in the address bar was simply changed from http://www.bestbuy.com/ to http://www.cnn.com, without providing the command to actually access the site.  It should be noted that while this replication was possible in MSIE 6.0, it was not fully replicable in MSIE 7.0.  This demonstration illustrates the fact that without access to the same digital evidence that was used to produce the complaint exhibits, or to those analyzed by Dr. Miller, a true analysis is not possible

For this expert report, along with my team, I have analyzed the exhibit information available in the original complaint, the digital information of Zone Files and other server data provided by the Client, and I have attempted to duplicate, where necessary, the results as cited in the original complaint.  These actions were done to demonstrate the Defendants' claim that the Defendants do not use "goforit" in the DNS architecture or in any other analyzed source that would allow potential traffic belonging to the Plaintiff to be directed to any of the Defendants' identified websites.

# ICG, Inc.

## Statement of Opinion

As a result of the analysis performed, the following has been demonstrated:

1. None of the Defendants use the term "goforit" in their DNS records.  For example, attempts to access a URL, in which the domain is one controlled by one of the Defendants (listed in Exhibit A and Exhibit B), and the sub-domain is "goforit" fail, such as in the example, goforit.abroad.com.  As such, there was no opportunity for a resultant webpage to contain both a domain belonging to the Defendants and the term "goforit" as a sub-domain in the address bar.

2. By accessing one of the Defendants' websites, using "goforit" as a sub-domain, the user gets an error message.  This error messages are the result of the Defendants' modification of the website Zone Files that exclude any requests from the nameserver where "goforit" or "go4it" are included in the sub-domain by directing such a request to the IP address, 0.0.0.0, a resulting error message or an otherwise blank screen.

3. As no instance was identified in which a resultant webpage appeared to be controlled by the Defendants, there was no instance in which any content, or list available also controlled by the Defendants was available or otherwise displayed.  As such, there was no opportunity to test whether "goforit" continued to appear as a sub-domain after any of the resultant links on the Defendant's websites were accessed/clicked, either as a webpage frame or otherwise.

4. Of the keyboard shortcuts detailed in the original complaint and in Dr. Miller's report (in which the text, "goforit.org" or "goforit.com" was already present in the address bar and a keyboard shortcut was implemented) the website that appears in the browser is not one that is controlled by the Defendants.

5. None of the Defendants' 295 domains listed in Exhibit A and Exhibit B include the term "goforit."  Nor do the terms "goforit" "go4it" or "gofourit" appear in any of the other domains identified as being registered to the Defendants.

6. Examples have been identified, in which "goforit" is a sub-domain.  In none of these identified samples are the Defendants the registrant of the website domain.

7. In none of the identified Whois registration information collected from domains containing the terms, "goforit" "go4it" or "gofourit," such as goforitexample.com, are any of the Defendants listed as the registrant.

8. The use of wildcard DNS is a common, allowable practice.  It is used by several different kinds of sites.  Wildcard DNS is not a hacking technique.

# ICG, Inc.

**GoForIt as a sub-domain**

In order to discover whether any of the Defendants' websites would resolve, when "goforit" was entered as the sub-domain of that website, extensive testing was performed.

According to Dr. Miller's report, Exhibit I illustrates an example of the result of when a user has attempted to enter "goforit" as a sub-domain of internetproviders.com.  It should be noted that the domain, internetproviders.com is no longer registered to the Defendant.  In this case, however, as Exhibit I shows, and as Dr. Miller as described, the user is not delivered content from the GoForIt website when attempting to access the URL, goforit.internetproviders.com.  Rather, the website does not resolve to the GoForIt website, likely because the internetproviders.com web server is not configured to direct traffic to another site.

A more familiar example would be that if a user entered the URL, foxnews.cnn.com into a browser's address bar, the user would likely not be directed to the FoxNews website because the CNN web server is not set up to direct traffic in such a way.  In this case, an error message is displayed (using Mozilla Firefox v.3.0.13) that "Firefox can't find the server at foxnews.cnn.com) (ref. Figure 2).



**Figure 2 - Example of a sub-domain that does not resolve**

# ICG, Inc.

The original complaint alleges, that when the user attempts to access the URL, goforit.internetproviders.com, not only does the GoForIt mark continue to appear in the address bar, content from the Defendant is displayed in the content window.  My team conducted live tests to demonstrate that attempts to access any of the 295 websites identified in Exhibit A and Exhibit B, while "goforit" appears as a sub-domain, do not resolve to any website registered to any of the Defendants.  For example, testing was done to access the URL, http://goforit.abroad.com, where the Defendant's domain is abroad.com and the sub-domain is "goforit".

It should be noted that three exceptions were made in this testing.  On August 20, 2009, ICG was informed that three domains, as cited in Exhibit A, are no longer registered to DigiMedia.com L.P.  As such, these domains were not included in the testing:

1. Basketball.org
2. Icehockey.com
3. Webdesign.com

The result of this testing demonstrates that when attempting to access any of the URLs, in which the domain is one of the Defendants' domains listed in Exhibit A and Exhibit B, and in which the sub-domain is "goforit," the user is redirected to the browser's default search engine (ref. Appendix A).  In this case, Microsoft Internet Explorer (MSIE), version 7.0 (7.0.6001.1800) was used.  As a result of the attempts to access the URLs tested, the user was redirected to the Microsoft search engine, Bing.

While conducting these tests, the screen recorder software, **Camtasia Studio**[1], version 6.0.0, which recorded the onscreen activity during these tests was also used.  The entirety of the computer display screen was captured, including the address bar.  In total, thirty two separate captures were made that visually demonstrate the testing procedure.

Statement of ICG analyst that performed testing is attached below, under the section, Supplementary Expert Statements.

---

[1] http://www.techsmith.com/camtasia.asp

CONFIDENTIAL

# ICG, Inc.

**GoForIt appearing in PHP-Generated webpage**

In order to determine whether it was possible for a webpage that included a Defendants' website along with "goforit" as a sub-domain to render, an analysis was performed on each of the website's DHP Zone Files.

According to the original complaint, the user can access one of the Defendant's domain websites, while "goforit" remains in the address bar as a sub-domain.  Additionally, the complaint alleges that when the user accesses a link for one of the categories listed on the resultant website, "goforit" remained in the address bar.  As an example, even after the user accessed the URL, http://goforit.webdesign.com, and accessed a link listed on the website, in this case, the user clicked the link for "custom programming."  As shown in Exhibit J of the complaint, the sub-domain, goforit continues to appear after the user accesses the link.

Our testing demonstrates that at no time was the user able to access any of the Defendants' websites when "goforit" was entered as the sub-domain.  As such, there was no opportunity to test whether "goforit" continued to appear as a sub-domain after any of the resultant links on the Defendants' websites resolved.

Additionally, my team analyzed historical logs and configuration files from the Defendants' website.  The reviewed information was from periods of time in 2006, 2007 & 2009.  One of the file types reviewed were **DHP Zone Files**.  The Zone Files identify the DNS zone within the DNS.  Each zone contains information that defines the route, or relationship, between a domain name and an IP address.  Zone files can be altered to define specific directives that instruct the name-server to perform a specific task or to apply a special setting to the zone.  For example, if a request is made to the server to access the URL, google.org.com, the Zone File identifies the IP address of the resultant URL – as viewed by the user – to be 0.0.0.0.  In this case, the webpage does not resolve, as the IP address, 0.0.0.0 is null.

It is my understanding that the Defendants altered the PHP code in 2006 to explicitly remove any possibility that any of the Defendants' domains would resolve when "goforit" appeared as the sub-domain.   This analysis was performed to determine the construction of the PHP code and therefore, what the outcome would have been if a user entered such a URL in the address bar.  Additional searches were performed of the provided code for any instance of keyword terms, "goforit" "go4it" and "gofourit" to assure that variants of the Plaintiff's names were also accounted for.

Based upon the Zone Files analyzed, my team has concluded, and I can state that the results of attempting to access any of the Defendants' websites, where "goforit" appeared as the sub-domain, would render the display of an error message.  While different browsers may display varying contents within the error message, an example, using Firefox, would be that if a user attempted to access the URL, goforit.org.com, they would have been directed to the IP, 0.0.0.0.  In the Firefox example, this error is displayed as "Failed to Connect."  Another result, depending on the browser used, may

**CONFIDENTIAL**

# ICG, Inc.

be a blank screen.  In any case, any resultant webpage would not include content belonging to the Defendants.

We also searched the entirety of the Zone Files provided by the Client for any instance of the keywords "goforit" "go4it" and "gofourit".  These terms appeared within a total of fifteen files, all dated, January 26, 2007:

| | | |
|---|---|---|
| WMB000162 | WMB000171 | WMB000179 |
| WMB000163 | WMB000173 | WMB000180 |
| WMB000165 | WMB000175 | WMB000181 |
| WMB000166 | WMB000177 | WMB000182 |
| WMB000170 | WMB000178 | WMB000183 |

In each case, the identified code indicates a directive on behalf of the server. Specifically, the code instructs the nameserver to direct the user to the IP, 0.0.0.0 when either "goforit" or "go4it" appear as a sub-domain, or as a sub-domain with a "wildcard" sub-domain, where "*" indicates a wildcard.

```
goforit  IN  A  0 . 0 . 0 . 0
*. goforit  IN  A  0 . 0 . 0 . 0
go4it  IN  A  0 . 0 . 0 . 0
*. go4it  IN  A  0 . 0 . 0 . 0
```

Statement of ICG analyst that performed testing is attached below, under the section, Supplementary Expert Statements.

# ICG, Inc.

**Webpage Framing**

According to the original complaint, the Defendants have engaged in webpage framing and/or other server manipulation techniques.  Additionally, the original complaint alleges that, when a visitor is directed to a website, where "goforit" is the sub-domain, the "goforit" mark remained in the URL within the address bar regardless of what link the user accessed from the Defendants' website.  As Dr. Miller observes with Exhibit K:

> Despite following a link to a Circuit City advertisement, the URL still displays "goforit" as the sub-domain.  This page is dynamically generated by the website based on the link that is followed.  While some of the content likely comes from the real Circuit City web server, the page displayed comes from goforit.com.org.

We have been unable to verify Dr. Miller's conclusion, based on the evidence that he reviewed.

Without access to the digital content used to produce Exhibit K, such as the source code from the original page that contained the Circuit City advertisement link and the source code from the resultant webpage containing the framed Circuit City advertisement, it is extremely difficult to analyze the result, as represented in Exhibit K, and commented on by Dr. Miller.

Again, as determined from our testing performed, at no time was the user able to access any of the Defendants' websites while "goforit" appeared as a sub-domain.  As such, there was no opportunity to test whether "goforit" continued to appear as a sub-domain after any of the resultant links on the Defendants' websites were accessed/clicked, either as a webpage frame or otherwise.  Further, since none of the Defendants' content was accessible, it was not possible to access any link to discover any results.

CONFIDENTIAL

# ICG, Inc.

**Keyboard Shortcuts**

### <CTRL + ENTER>

In order to determine whether the keyboard shortcuts, as identified in the complaint and commented on by Dr. Miller, work with "goforit" pre-populated in the address bar, we conducted our own testing.

The more popular Internet browsers, MSIE and Firefox provide specific shortcuts that add text to the beginning and end of text that appears in the address bar.  These shortcuts can be used to "address" a website name that appears in the address bar.  For example, in both MSIE and Firefox, when the text, "example" appears in the address bar, and the user implements the shortcut <CTRL + ENTER> the text, "http://www." is placed in front of the text "example" and ".com" is placed after the text, "example."  Thus the address bar displays and redirects to: http://www.example.com.

According to the example provided in the original complaint, if the text, "www.goforit.org" were pre-populated in the user's address bar, and the user implemented the keyboard shortcut, <CTRL + ENTER>, thus adding the text "http://www." to the beginning of the text, and ".com" to the end of the text, the resultant website, controlled by the Defendant, would have appeared: http://www.www.goforit.org.com, where the Defendant's website is "org.com".

We conducted tests to determine if current use of this shortcut used in MSIE and Firefox, in conjunction with already present text – in this case, "goforit.org" – redirected the user to a website controlled by one of the Defendants.

As a result of testing performed (ref. Appendix B), when using MSIE, in which the text, "goforit.org" was already present in the address bar and the keyboard shortcut <CTRL + ENTER> was implemented, the website resolved to http://goforit.org.com.  However, rather than providing any content belonging to the Defendants, the following message was observed (ref. Figure 3):

> Internet Explorer cannot display the webpage
>
> Most likely causes:
> - You are not connected to the Internet.
> - The website is encountering problems.
> - There might be a typing error in the address.

# ICG, Inc.



**Figure 3 - Result of Keyboard shortcut <CTRL + ENTER>**

A similar result occurred when using Firefox.  In this case, the following error message appears:

> Firefox can't find the server at www.goforit.org.com.

### *<CTRL + SHIFT + ENTER>*

A similar keyboard shortcut <CTRK + SHIFT + ENTER> was also tested.  In the case of MSIE, if the text, "www.goforit.org" were in the user's address bar, and the user implemented the keyboard shortcut, <CTRL + SHIFT + ENTER>, the prefix "http://www." is added to the beginning of the text, and a default top level domain is added to the end, depending on the browser used.  We observed that in MSIE, the text, ".com" is added to the end of the text in the address bar, and in Firefox, the text, ".org" is added to the end of the text in the address bar.

Again, we conducted tests to determine if current use of this shortcut used in MSIE and Firefox, in conjunction with already present text – in this case, "goforit.org" – redirected the user to a website controlled by the Defendant.

As a result of testing by ICG, using MSIE (ref. Appendix B), when "goforit.com" is pre-populated in the address bar and the shortcut <CTRL + SHIFT + ENTER> is implemented, the website resolves to: http://goforit.com.

**CONFIDENTIAL**

# ICG, Inc.

In Firefox, the default is to add ".org" to the end of the text.  As a result of testing by ICG, when "goforit.com" is pre-populated in the address bar and the shortcut <CTRL + SHIFT + ENTER> is implemented, the following error message appears:

> Server not found
> Firefox can't find the server at www.goforit.com.org.



**Figure 4 - Result of keyboard shortcut <CTRL + SHIFT + ENTER>**

### *<SHIFT + ENTER>*

Another Firefox shortcut, <SHIFT + ENTER> adds "http://www." to the beginning of the text in the address bar and ".net" to the end of the text in the address bar.

As a result of testing performed by ICG (ref. Appendix B), when using Firefox, in which the text, "goforit.com" was already present in the address bar and the keyboard shortcut <SHIFT + ENTER> implemented, the website resolved to a search portal on the website,                                                        www.infoweb.net: http://search2.infoweb.net/?mysearch=GoogleMore&cx=partner-pub-4439433893956309%3Aq0ed2xawn7u&cof=FORID%3A9&ie=ISO-8859-1&q=goforit&sa=Search#905.  Infoweb.net is privately registered through Domains by Proxy, Inc. of Scottsdale, Arizona.

# ICG, Inc.

While conducting these tests, we once again utilized the screen recorder software, **Camtasia Studio**, which recorded the onscreen activity during these tests.  The entirety of the computer display screen was captured, including the address bar.

Statement of ICG analyst that performed testing is attached below, under the section, Supplementary Expert Statements.

# ICG, Inc.

**Defendant Domain Association with GoForIt**

In order to demonstrate that "GoForIt" does not appear in any of the domains associated with the Defendants, we searched for the terms, "goforit" "go4it" and "gofourit" within the 290 domains listed in Exhibit A and the five domains listed in Exhibit B.

As a result of these searches, we were unable to identify any instance in which one or more of these three terms appeared in any of the 295 domains listed in Exhibits A and B.

Additionally, we identified the 1,731 domains hosted on the same IP address as the previously identified 295 domains.  As a result of the reverse IP address search (ref. Appendix C) of 216.234.246.150, we have identified the following regarding the domain registration information:

1. Three (3) domains are currently registered either to Cyberfusion, LP or FantasyPlanet.com, LP, both of which are located in Wichita Falls, Texas.
2. One thousand six hundred fifty (1,650) domains are registered to DigiMedia.com LLP, located in Duncan, Oklahoma.
3. Seventy five (75) domains are registered to Happy Days, Inc., located in Terral, Oklahoma.
4. Two (2) domains are registered to Moniker Privacy Services in Pompona Beach, Florida
5. One (1) domain is registered to Rogers & More, located in New York, NY

In none of the identified Whois registration information collected from these domains do the terms, "goforit" "go4it" or "gofourit" appear.

We also searched for all currently registered domains that contain the terms, "goforit" "go4it" or "gofourit", such as goforit-example.com.  As a result of these findings, we have identified the following:

1. Two hundred eighty nine (289) domains contain the term "goforit" (ref. Appendix D)
2. Two hundred seventeen (217) domains contain the term "go4it" (ref. Appendix E)
3. Nine (9) domains contain the term "gofourit" (ref. Appendix F)

In none of the identified Whois registration information collected from these domains do any of the Defendants appear to be the registrant.

# ICG, Inc.

## Examples of domain names that use "goforit" as a sub-domain

Multiple instances have been identified, in which "goforit" is a sub-domain of another domain website.   Based on limited, general Internet searches, examples of these instances include (ref. Appendix G):

> goforit.heinle.com
> goforit.comicgenesis.com
> goforit.newsvine.com
> goforit.twbbs.org
> goforit.seesaa.net
> goforit.7narabe.net
> goforit.newswire.com



**Figure 5 - Website in which "goforit" is a sub-domain**

# ICG, Inc.

In none of the instances identified, in which "goforit" is a sub-domain, is the domain also one that is registered to any of the Defendants.  For example, the domain, newswire.com, is registered to Narrowcast in Massachusetts, contains "goforit" in the sub-domain (ref. Figure 5).  Although it is unknown whether "goforit" appears as a sub-domain due to wildcard DNS, the sub-domain appears even after one of the links on the page is accessed (ref. Figure 6).



**Figure 6 - Website page that retains "goforit" even after a link has been accessed**

# ICG, Inc.

Further, the use of wildcard DNS is a common, allowable practice.  It is not a hacking technique.  It is used by several different kinds of sites from well-known, reputable companies and organizations.  Among the examples where wildcard DNS was identified include the following (ref. Figure 7):

    www.gap.com
    www.wafflehouse.com
    www.u2.com



**Figure 7 - Example of wildcard use from reputable website**

In the U2.com example, the sub-domain, "goforit" appears even after multiple links are accessed on the site.

# ICG, Inc.

## Conclusions

ICG has analyzed the exhibit information available in the original complaint, as well as digital information of zone files and other server data provided by the Client and has performed a series of live tests, which have demonstrated the following:

1. When attempting to access a URL, in which the domain is one controlled by the Defendant (listed in Exhibit A and Exhibit B), and the sub-domain is "goforit," such as in the example, goforit.abroad.com, the user is redirected to the browser's default search engine.  In no instance did a resultant webpage appear to be controlled by the Defendant.  As such, there was no instance, in which a resultant webpage contained both a domain belonging to the Defendant and the term "goforit" as a sub-domain in the address bar.

2. An analysis of the Zone Files indicates that if a user were to access any of the Defendants' websites, where "goforit" appeared as the sub-domain, the user would be displayed an error message.  Further, ICG's analysis of these files indicates that the Defendant has taken steps to exclude any such requests from the nameserver, where "goforit" or "go4it" are included in the sub-domain to direct the server to the IP address, 0.0.0.0, which would result in an error message or an otherwise blank screen.

3. Regarding webpage framing, as no instance was identified in which a resultant webpage appeared to be controlled by the Defendant, there was no instance any content, or list available that was also controlled by the Defendant.  As such, there was no opportunity to test whether "goforit" continued to appear as a sub-domain after any of the resultant links on the Defendants' websites were accessed/clicked, either as a webpage frame or otherwise.

4. Regarding keyboard shortcuts used by MSIE and Firefox, there were no instances, in which the text, "goforit.org" or "goforit.com" was already present in the address bar and a keyboard shortcut was implemented, was the resultant website one that is controlled by the Defendant.

5. In none of the identified Whois registration information collected from the 295 domains listed in Exhibit A and Exhibit B, nor from any other of the domains identified as being registered to the Defendants, do the terms, "goforit" "go4it" or "gofourit" appear.

6. In none of the identified Whois registration information collected from domains containing the terms, "goforit" "go4it" or "gofourit" is the Defendant listed as the registrant.

CONFIDENTIAL

# ICG, Inc.

7.  Multiple examples have been identified, in which "goforit" is a sub-domain of another website.  The Defendant is not the registrant of any of these identified website domains.

8.  The use of wildcard DNS is a common, allowable practice.  It is used by several different kinds of sites, including well-known, reputable companies. Wildcard DNS is not hacking technique.


SIGNED:

Jeffrey R. Bedser
President/COO

# ICG, Inc.

## List of Exhibits

**Digimedia Domain Testing**
20080819_List_From_1_to_10.camrec
20080819_List_From_1_to_10_Anaheim_correction.camrec
20080819_List_From_101_to_110.camrec
20080819_List_From_11_to_20.camrec
20080819_List_From_111_to_120.camrec
20080819_List_From_121_to_130.camrec
20080819_List_From_131_to_140.camrec
20080819_List_From_21_to_30.camrec
20080819_List_From_31_to_40.camrec
20080819_List_From_41_to_50.camrec
20080819_List_From_51_to_60.camrec
20080819_List_From_61_to_70.camrec
20080819_List_From_71_to_80.camrec
20080819_List_From_81_to_90.camrec
20080819_List_From_91_to_100.camrec
20090820_List_171_to_180.camrec
20090820_List_From_141_to_150.camrec
20090820_List_From_151_to_160.camrec
20090820_List_From_161_to_170.camrec
20090820_List_From_181_to_190.camrec
20090820_List_From_191_to_200camrec
20090820_List_From_201_to_210.camrec
20090820_List_From_211_to_220.camrec
20090820_List_From_221_to_230.camrec
20090820_List_From_231_to_240.camrec
20090820_List_From_241_to_250.camrec
20090820_List_From_251_to_260.camrec
20090820_List_From_261_to_270.camrec
20090820_List_From_271_to_280.camrec
20090820_List_From_281_to_290.camrec

**HappyDays Domain Testing**
20090820_List_From_1_to_6.camrec

**Keyboard Shortcuts Testing**
20090820_goforit.org_CTRL_+_ENTER.pcap
20090820_goforit.com_CTRL_+_SHIFT_+_ENTER.pcap
20090826_goforit.org_CTRL_+_ENTER_shortcut.pcap
20090826_goforit.com_CTRL_+_SHIFT_+_ENTER_shortcut.pcap
20090826_goforit.com_SHIFT_+_ENTER_shortcut.pcap

# ICG, Inc.

## Supplementary Expert Statements

**Christopher Kerr**
I, Christopher Kerr, declare as follows:

Using Internet Explorer version 7, I tested the use of sub-domains with DigiMedia and HappyDays parent domains. I used "goforit" as the "child" or sub-domain in the URL address and used the listed domains in 'Exhibit A' (digimedia.com domain names) and 'Exhibit B' (Happy Days domain names) as parent domains. In the domain name "goforit.Acid.com," for example, "gofoit" is the "child" or sub-domain of the parent "Acid.com" domain name. The browser resolved all tested sub-domains to a default search page.

I tested popular keyboard shortcut with both Microsoft Internet Explorer and Firefox web browsers. In Microsoft Internet Explorer version 7, I typed "gofoit.org" in the address bar and hit <CTRL+ENTER>, the URL address bar displayed "http://goforit.org.com" however Microsoft Internet Explorer version 7 stated it couldn't display the webpage. In Firefox version 3.5.2 I typed "gofoit.org" in the address bar and hit <CTRL+ENTER>. The URL address bar displayed "http://goforit.org.com" but Firefox displayed a page which stated it couldn't find the server at "http://goforit.org.com." In Internet Explorer version 7 I typed "goforit.com" and hit <CTRL+SHIFT+ENTER> which would resolve to http://goforit.com. In Firefox version 3.5.2 I typed "goforit.com" and hit <CTRL+SHIFT+ENTER>, the address bar displayed http://www.goforit.com.org/ and browser showed an "unable to Connect" page. In Firefox version 3.5.2 I typed "goforit.com" and hit <SHIFT+ENTER> the browser resolved to search result page.

I also tested the popular keyboard shortcuts with Firefox version 3.0: I typed "gofoit.org" in the address bar and hit <CTRL+ENTER>. The URL address bar displayed "http://goforit.org.com" however the browser displayed an "Address Not Found" page indicating it couldn't find the server at www.goforit.org.com.
In Firefox version 3.0 I typed "goforit.com" and hit <CTRL+SHIFT+ENTER>, the address bar displayed http://www.goforit.com.org/ and browser showed an "Address Not Found" page indicating it couldn't find the server at www.goforit.org.com.
In Firefox version 3.0 I typed "goforit.com" and hit <SHIFT+ENTER> the browser resolved to search result page.

     In Firefox version 3.5.2, I demonstrated there was no wildcard use in path name using 3 separate examples. In the first example I typed "digimedia.goforit.com" and hit enter, the browser resolved to a Bing search page with "digimedia.goforit.com" in the search field. In the second example I typed "HappyDays.goforit.com" and hit enter, the browser resolved to a Bing search page with "HappyDays.goforit.com" in the search field. In the third example I typed "cyberfusion.goforit.com" and hit enter, the browser resolved to a Bing search page with "HappyDays.goforit.com" in the search field.

In Firefox version 3.5.2 I tested 5 sample pathnames to demonstrate redirects do not violate infringement.

**CONFIDENTIAL**

# ICG, Inc.

**Jeffrey Pinyan**

I, Jeffrey Pinyan, declare as follows:

I, Jeffrey Pinyan, inspected all files containing the terms "goforit" or "go4it".  The majority of these files were web server log files which record the traffic to a web site.  In these files, I found several attempts to access web sites containing the term "goforit".  This term "goforit" **never** appeared in the log files **immediately** followed by ".com.org" or ".org.com".  Instead, there was always another term in between the term "goforit" and ".com.org" or ".org.com"; for example, "www.goforit.**enline**.org.com".

I also found several files which appear to be Domain Name System (DNS) zone files.  These files contain rules for the web server by which it handles requests it receives.  The rules contain instructions which regulate what happens when "goforit" is involved the domain name of a web server request.  Based on these rules, if the web server received a request for "www.goforit.com.org" or "goforit.org.com", the user would have been sent to an error page.  The same error page would appear if the user attempted to access the IP address **0.0.0.0**.

The rules in the DNS zone files do **not** account for requests like the one given as an example in the first paragraph.  The DNS zone files do **not** handle requests like "www.goforit.**something**.com.org".

# ICG, Inc.

## Appendix A – Goforit as a sub-domain testing results

| URL | Camtasia File Name | Wireshark File Name | Notes |
|---|---|---|---|
| goforit.Abroad.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Acid.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Actress.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.addiction.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Allentown.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Anaheim.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Mistyped: instead of typing goforit.Anaheim.com I typed gotforit.Anaheim.com which redirected to anaheim.com |
| goforit.Arcade.net | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Areacode.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Atlanticbeach.com | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Attorney.net | 20080819_List_From_1_to_10.camrec | 20080819_List_From_1_to_10.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Anaheim.com | 20080819_List_From_1_to_10_Anaheim_correction.camrec | 20080819_List_From_1_to_10_Anaheim_correction.pcap | Due to mistyped gotforit.Anaheim.com URL.  I duplicated mistake conditions and then typed correct URL. gotforit.Anaheim.com which redirected to anaheim.com goforit.Anaheim.com linked to Non-existent domain - browser went to default search engine (Bing). |
| goforit.Australia.org | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Babybook.com | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Babydoll.com | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Bankaccount.com | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Barbecue.com | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Basketball.org | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). On 8/20/09 ICG was notified that this domain is no longer registered to Digimedia.com |
| goforit.Bathe.com | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Bathingsuits.com | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Bathrobe.com | 20080819_List_From_11_to_20.camrec | 20080819_List_From_11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Bathrobes.com | 20080819_List_From _11_to_20.camrec | 20080819_List_From_ 11_to_20.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Beachresorts.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Beans.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Beatician.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Bed.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Bees.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Belt.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Beltsports.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Bicycles.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Billfold.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Billfolds.com | 20080819_List_From _21_to_30.camrec | 20080819_List_From_ 21_to_30.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Billinsystem.com | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Blouse.com | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Bonzai.com | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Boutique.com | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Box.com | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Brainteasers.com | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Brazil.net | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Builddawebsite.co m | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Builders.com | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Business.org | 20080819_List_From _31_to_40.camrec | 20080819_List_From_ 31_to_40.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Butter.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Calling.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Candybar.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Candybars.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Cap.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Cards.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| goforit.Carguide.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
|---|---|---|---|
| goforit.CarsonCity.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Casket.com | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Celluarservices.co m | 20080819_List_From _41_to_50.camrec | 20080819_List_From_ 41_to_50.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Chairs.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Chandler.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Chargers.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Charlotte.org | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Chating.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Childcare.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Chiropractors.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Christmastime.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Cigarettes.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Cinemas.com | 20080819_List_From _51_to_60.camrec | 20080819_List_From_ 51_to_60.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Clinic.com | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Closet.com | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Coastguard.com | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Codes.com | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Coffecups.com | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.College.net | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Combat | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Computergames.co m | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Condominum.net | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Congo.com | 20080819_List_From _61_to_70.camrec | 20080819_List_From_ 61_to_70.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.consolidator.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.cook.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.copiers.net | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.copyrights.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.cordobia.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.cosmotology.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.countryclub.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.cover.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.cracks.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.cruisers.com | 20080819_List_From _71_to_80.camrec | 20080819_List_From_ 71_to_80.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.curtain.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Dancehall.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Decorations.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Desserts.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Diamondsdirect.co m | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Digitalimage.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Dinners.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Dirtcheap.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Dishwasher.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Display.com | 20080819_List_From _81_to_90.camrec | 20080819_List_From_ 81_to_90.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Dreamhouse.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Dress.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Drum.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Drycleaning.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Dryers.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Easteregg.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Eastersunday.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Engraving.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Espana.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Euro.com | 20080819_List_From _91_to_100.camrec | 20080819_List_From_ 91_to_100.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

APP 41

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Exercises.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Exotic.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Familydoctor.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Familymatters.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Financialbroker.co m | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Fondue.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Foo.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Forensic.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Frames.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Fraternity.com | 20080819_List_From _101_to_110.camrec | 20080819_List_From_ 101_to_110pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Funerals.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Gambleonline.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Gamblingonline.co m | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Goldcoast.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Golfpro.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Goth.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Goths.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Graduation.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Greatgifts.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Guadalajara.com | 20080819_List_From _111_to_120.camrec | 20080819_List_From_ 111_to_120.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Gynmatics.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Hairdressing.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Haunted.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Hay.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Health-foods.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.heather.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Homeinterior.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Hoop.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Hoops.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Housewife.com | 20080819_List_From _121_to_130.camrec | 20080819_List_From_ 121_to_130.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Huntsville.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Icehockey.com | 20080819_List_From _131_to_140.camrec | n/a | Per 8/20/09 ICG was notified that this domain is no longer registered to Digimedia.com |
| goforit.Iceland.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Idaho.org | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Infants.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Inn.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.International.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Interview.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Invent.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Inventions.com | 20080819_List_From _131_to_140.camrec | 20080819_List_From_ 131_to_140.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Inventor.com | 20080820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Investigators.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Invoices.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Iron.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Jetset.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.jfk.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Jobcentre.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Joke.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Judo.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Junk.com | 20090820_List_From _141_to_150.camrec | 20090820_List_From_ 141_to_150.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Juvenile.com | 20090820_List_From _151_to_160.camrec | 20090820_List_From_ 151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Kansas-city.com | 20090820_List_From _151_to_160.camrec | 20090820_List_From_ 151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Keepfit.com | 20090820_List_From _151_to_160.camrec | 20090820_List_From_ 151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Kites.com | 20090820_List_From _151_to_160.camrec | 20090820_List_From_ 151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Kitties.com | 20090820_List_From_151_to_160.camrec | 20090820_List_From_151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Landmarks.com | 20090820_List_From_151_to_160.camrec | 20090820_List_From_151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Lantern.com | 20090820_List_From_151_to_160.camrec | 20090820_List_From_151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Leotards.com | 20090820_List_From_151_to_160.camrec | 20090820_List_From_151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Liberia.com | 20090820_List_From_151_to_160.camrec | 20090820_List_From_151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Linking.com | 20090820_List_From_151_to_160.camrec | 20090820_List_From_151_to_160.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Lipgloss.com | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Lists.com | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Lotion.com | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Maid.net | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Manhattanbeach.com | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Marry.com | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Miamibeach.net | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Michigan.net | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Millionaire.net | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Moneymaking.com | 20090820_List_From_161_to_170.camrec | 20090820_List_From_161_to_170.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Moneymarket.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Montana.org | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Motel.org | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Mountainbikes.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Mover.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Moviereviews.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Moviesale.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Moviestart.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Muscleman.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Namebrands.com | 20090820_List_171_to_180.camrec | 20090820_List_171_to_180.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Netbanking.com | 20090820_List_From_181_to_190.camrec | 20090820_List_From_181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Newhampshire.org | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.New-york.com | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Nightlife.com | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Northcarolina.org | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Northdakota.org | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Nose.com | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Nurses.org | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Nursinghome.com | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Nyi.com | 20090820_List_From _181_to_190.camrec | 20090820_List_From_ 181_to_190.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Oceans.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Oem.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Oklahoma.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Old.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Owner | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Paging.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Pals.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Pants.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Parttime.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Pawn.com | 20090820_List_From _191_to_200camrec | 20090820_List_From_ 191_to_200.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Penpal.com | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.persuade.com | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Peru.net | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Pethealth.com | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Petite.com | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Philippines.com | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Phobias.com | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Picturegallery.com | 20090820_List_From _201_to_210.camrec | 20090820_List_From_ 201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Piggybank,com | 20090820_List_From_201_to_210.camrec | 20090820_List_From_201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Pisa.com | 20090820_List_From_201_to_210.camrec | 20090820_List_From_201_to_210.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Portable.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Portland.net | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Prayer.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Prescription.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Puertorico.net | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Pumpkin.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Punkrock.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Puppydogs.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Queensland.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Radios.com | 20090820_List_From_211_to_220.camrec | 20090820_List_From_211_to_220.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Read.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Recipes.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Reflexology.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Refrigerator.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Reminders.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Rent.org | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Report.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Roadster.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.sad.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Satin.com | 20090820_List_From_221_to_230.camrec | 20090820_List_From_221_to_230.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Scale.com | 20090820_List_From_231_to_240.camrec | 20090820_List_From_231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Scams.com | 20090820_List_From_231_to_240.camrec | 20090820_List_From_231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Scorpio.com | 20090820_List_From_231_to_240.camrec | 20090820_List_From_231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Scotia.com | 20090820_List_From_231_to_240.camrec | 20090820_List_From_231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Secretaries.com | 20090820_List_From_231_to_240.camrec | 20090820_List_From_231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

APP 46

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Serial.com | 20090820_List_From _231_to_240.camrec | 20090820_List_From_ 231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Sermon.com | 20090820_List_From _231_to_240.camrec | 20090820_List_From_ 231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Sew.com | 20090820_List_From _231_to_240.camrec | 20090820_List_From_ 231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Shampoo.com | 20090820_List_From _231_to_240.camrec | 20090820_List_From_ 231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Shops.com | 20090820_List_From _231_to_240.camrec | 20090820_List_From_ 231_to_240.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.sioux-falls.com | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Skate.net | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Skeleton.com | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Skier.com | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Skiworld.com | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Sledgehammer.co m | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Smokedetectors.co m | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Soldier.com | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Southcarolina.org | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Southdakota.org | 20090820_List_From _241_to_250.camrec | 20090820_List_From_ 241_to_250.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Southport.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Spirits.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Stables.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Stampcollecting.co m | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Stand.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.State.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Stockpick.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.swap.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Swimming.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Swings.com | 20090820_List_From _251_to_260.camrec | 20090820_List_From_ 251_to_260.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Sydney.org | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Tampa-bay.org | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Tanktop.com | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Taxchat.com | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Teaseller.com | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Technician.com | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Teen.org | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Thanksgiving.com | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Tile.com | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Tint.com | 20090820_List_From _261_to_270.camrec | 20090820_List_From_ 261_to_270.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Ton.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Toycenter.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Traveldiscount.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Trips.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Trucking.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Truelove.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Uganda.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Underground.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.vcrs.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Videomart.com | 20090820_List_From _271_to_280.camrec | 20090820_List_From_ 271_to_280.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Wagers.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Washer.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Waterpolo.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Webdesign.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Per 8/20/09 ICG was notified that this domain is no longer registered to Digimedia.com |
| goforit.Webhosts.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Winderpark.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Wyoming.org | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Yards.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |
| goforit.Zen.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |

CONFIDENTIAL

# ICG, Inc.

| | | | |
|---|---|---|---|
| goforit.Zits.com | 20090820_List_From _281_to_290.camrec | 20090820_List_From_ 281_to_290.pcap | Non-existent domain - browser went to default search engine (Bing). |

# ICG, Inc.

## Appendix B – Browser shortcut test results

| URL | Browser | Camtasia File Name | Wireshark File Name | Notes |
|---|---|---|---|---|
| goforit.org | IE 7 | 20090820_goforit.org_CTRL_+_ENTER.camrec | 20090820_goforit.org_CTRL_+_ENTER.pcap | Typed goforit.org in the address bar and hit <CTRL + ENTER> RESULT: Resolves to http://goforit.org.com but ie "cannot display the webpage." Most likely causes suggested on ie page: not connected to the internet, the site is encountrering problems, there might a typing error int the address. |
| goforit.com | IE 7 | 20090820_goforit.com_CTRL_+_SHIFT_+_ENTER.camrec | 20090820_goforit.com_CTRL_+_SHIFT_+_ENTER.pcap | Typed goforit.com in the address bar and hit <CTRL + SHIFT + ENTER> RESULT: Resolves to http://goforit.com |
| goforit.org | Firefox 3.5.2 | 20090826_goforit.org_CTRL_+_ENTER_shortcut.camrec | 20090826_goforit.org_CTRL_+_ENTER_shortcut.pcap | Typed goforit.org in the address bar and hit <CTRL + ENTER> RESULT: "Firefox can't find the server at www.goforit.org.com" |
| goforit.com | Firefox 3.5.2 | 20090826_goforit.com_CTRL_+_SHIFT_+_ENTER_shortcut.camrec | 20090826_goforit.com_CTRL_+_SHIFT_+_ENTER_shortcut.pcap | Typed goforit.com in the address bar and hit <CTRL + SHIFT + ENTER> RESULT: "Firefox can't find the server at www.goforit.com.org" |
| goforit.com | Firefox 3.5.2 | 20090826_goforit.com_SHIFT_+_ENTER_shortcut.camrec | 20090826_goforit.com_SHIFT_+_ENTER_shortcut.pcap | Typed goforit.com in the address bar and hit <SHIFT + ENTER> RESULT: Resolves to a search result page |

CONFIDENTIAL

# ICG, Inc.

## Appendix C – Domains hosted on IP: 216.234.246.150

| Domain | Registrant |
|---|---|
| 1800webdesign.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., #818<br>Wichita Falls, TX 76308 US |
| 2003.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., #818<br>Wichita Falls, TX  76308 |
| 919.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| abo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| abominable.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| abroad.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| absolutezero.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| abstracts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| academy.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| acid.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| activities.com | Moniker Privacy Services<br>Moniker Privacy Services<br>20 SW 27th Ave.<br>Suite 201, Pompano Beach  33069<br>ACTIVITIES.COM@domainservice.com<br>190911 |
| activity.com | Moniker Privacy Services<br>Moniker Privacy Services<br>20 SW 27th Ave.<br>Suite 201, Pompano Beach  33069<br>ACTIVITY.COM@domainservice.com<br>190912 |
| actress.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| ad.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>Wichita Falls, TX  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuSIUJpFhbKnsO9G |
| adclicks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| addiction.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| adele.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| adg.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| adjunct.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| admirable.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| adoptive.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| advertised.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| advertisements.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| advertiser.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| advertising-agency.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| affliction.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| affluent.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| affront.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| africachannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| afternoon.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| aged.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| agency.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| aggro.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| agriculture.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., Ste 818, ,<br>Wichita Falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuJw7WnKBo6O2xns |
| agriservice.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| airpassage.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| airside.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| airtaxi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| albania.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| alexandra.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| alfalfa.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| algerian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| algiers.com | Digimedia.com LP<br>4245 Kemp STE 818<br>Witchita Falls, TX 76308 |
| alkaline.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| allan.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| allentown.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| allnighter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| alone.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| altamontesprings.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| altamonte-springs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| american-dream.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| amply.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| anaheim.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| anapolis.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| androgynous.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| angelina.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| angers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| angleton.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| angling.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| anglophile.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| animated.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| annie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| antiabortion.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| antiguan.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| antiquefurniture.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| antiquepictures.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| antitheft.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| appear.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| applynet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| apres.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| apricots.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| arcade.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| architectural.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| areahomes.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| argentinaweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| argentine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| argentinian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| arizonans.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| arlingtonheights.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| armenia.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| arrow.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| artchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| asbury-park.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| asiaweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| asocial.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| assault.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| atlanticbeach.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| attach.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| attempt.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| atthemovies.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| attorney.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| audioguide.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| audiotape.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| audiozine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| australia.org | DigiMedia.com, L.P.<br>Scott Day<br>P.O. Box 279, ,<br>Duncan, OK 73534<br>+1.5804759000 (v)<br>admin@digimedia.com<br>tuOw3q6d3eyCPCnX |
| austria.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| autobahn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

# ICG, Inc.

| | |
|---|---|
| autochat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| automated.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| autumn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ayatollah.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| babybook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| babydoll.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| babysit.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bachelorhood.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backaches.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backbeat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backends.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backgroundmusic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backoff.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backset.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backstop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| backstreet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ballgames.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| ballplayer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bandanas.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bankaccount.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| barbecue.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bargaincounter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| barrel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| barterer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| baseballchallenge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| baseballchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| baseballlinks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| basie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| basketballcards.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| basketballchallenge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bathe.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bathingsuits.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bathrobe.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bathrobes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bathurst.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| bavaria.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bchat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beachreport.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beachresorts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beachshop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beans.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beautician.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beautycontest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beauty-queen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| beaver-falls.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bed.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bed.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bedlam.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bees.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| begood.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bellboy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bellgardens.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bellybutton.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| belo-horizonte.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| belt.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bermuda.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tufpFTUg2u5hC2XQ |
| berserk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bestnames.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| betsports.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| betting.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bettingnet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bettingweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| beverly-hills.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| beverly-hills.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bicycles.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bicycles.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bien.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| big-bucks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| biggy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| bike.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bikerworld.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| billfold.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| billfolds.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| billingsystem.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| birthdaysuits.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bistro.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bk.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| blabber.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| blackeyedpea.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| blackforest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| blackjack.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| blackwater.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bloodbank.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bloodsports.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| blooper.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| blouse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bluejay.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| boatrace.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
|---|---|
| boatshopping.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bobbysocks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| boff.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bogie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bolshoi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bonkers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bonzai.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bookmaking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| books4u.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bookshop.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bootstrap.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bosnian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bossiercity.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| bossier-city.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bossy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bottler.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bouche.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| boutique.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bowler.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bowlingalleys.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| box.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bqi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bracketmania.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| brainteasers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| brazil.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| breakdancing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| breakpoint.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| breaststroke.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| breathless.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| brenda.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| brew-house.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bridegroom.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| bridget.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| britt.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| brokenhill.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| broomfield.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| buddies.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| buildawebsite.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| builders.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bulletins.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bullfight.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bullfighting.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bullpen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| bump.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| burkburnett.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| burlington.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| busfares.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| business.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuIjPvxIGYmJaoX4 |
| buspass.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| busybodies.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| butter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| buy4less.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cabbie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cabby.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| calabash.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| calhoun.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| californiaweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| calling.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| calorie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| campfire.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| candybar.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| candybars.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cannes.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuq5Yl88EQ4pjz4u |
| cantina.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cap.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| carchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cards.com | Rogers & More<br>John More<br>1100 New York Ave., NW - Suite 700, Washington, DC 20012<br>202-772-1969 (f)<br>rogersmorelaw@mindspring.com |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| careless.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| carguide.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| carolinahotels.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| carpe-diem.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| carpentersville.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| carry.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| carsoncity.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cashbox.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cashier.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| casket.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| caskets.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cassette.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| casual.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| catchall.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| category.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cathedral.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cattleranch.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| cauliflower.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |

# ICG, Inc.

| | |
|---|---|
| cavaliers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cdmax.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cdzone.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cedar-falls.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cedric.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| celery.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cellularservices.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| centralfalls.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cert.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chairmen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chairs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| championship.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| chandler.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| charges.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| charlestonhotels.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| charlotte.org | DigiMedia.com, L.P.<br>Scott Day<br>P.O. Box 279, ,<br>Duncan, OK  73534<br>+1.5804759000 (v)<br>admin@digimedia.com<br>tuOw3q6d3eyCPCnX |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| chatforum.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chatguide.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chatheaven.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chating.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chatlive.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chatsource.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chatsville.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cheque.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chestnut.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chicken.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| childcare.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chinarose.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chiropractors.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| christmastime.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chubs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chuck.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chuckie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| chucky.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| cigarettes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cigarsonline.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cigarstore.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cinemacity.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cinemas.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cinque.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| city.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuvrUxJ3Qr4DGHkh |
| clearinghouse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| clementine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cliff.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| climb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| clinic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| clogging.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| closet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| clovis.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| coachwork.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| coarse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| coastguard.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| coax.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cockfights.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| codes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cof.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| coffeecups.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| college.net | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| collegetalk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| collegian.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| colorful.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| colorman.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| colours.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| column.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| comanche.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| combat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| comeby.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| comedic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| comedychat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| comedynetwork.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| commie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| commune.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| compactdiscs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| compactdiscs.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| comparative.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| competitors.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| compilers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| computergamecodes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| computergamehints.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| computergames.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| computergames.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| computergraphics.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| concussion.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| condominium.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| confederacy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| confident.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| congo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| congrats.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| connor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| conservation.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| consolidator.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| conspirator.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| consuls.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| consultant.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| consumerchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| contemporary.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| contestant.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| contrasts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| cook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| coolwebsites.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| coonrapids.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| copiers.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| copland.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| copy.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| copycat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| copyist.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| copyrights.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cordoba.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cornerback.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| corsets.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cortez.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cosmetology.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| coulomb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| countryclub.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| countycouncil.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| courtcase.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| courthouse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| courtship.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cover.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cowboys.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| cowboys.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuxijgxRZkwjfSgx |
| cowhide.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cracks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| crackz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| craftgallery.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| croatian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| crops.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cruisers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cry.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cucumbers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cupboard.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cupid.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>turWm7bG95NK6VPQ |
| curtain.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| custodial.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| customize.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| cutesy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cuyahogafalls.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberaudio.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberbets.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberbook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberbookshop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberbroadcast.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberchild.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybercomics.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberconsultant.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| cybercraft.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberdance.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberfusion.com | Cyberfusion, LP<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybergamble.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberglass.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybergossip.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybergraphics.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| cyberhockey.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberhotel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberlinks.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| cybermessage.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybermotel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberpack.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberpal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberpals.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberplayground.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberrent.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybersf.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybersite.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybersolution.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybersounds.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybersport.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybertaxi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cybertechnology.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| cyberwatch.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| cyprus.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dailyhumor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dairyfarm.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dallasclassifieds.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| dallasmarket.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| danceclub.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dancehall.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dancetunes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| daredevil.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| daredevils.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dark.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dates.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuEWi9kdb4k1o180 |
| daughter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dayschool.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| daytrip.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dazzlers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| deathtrap.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| deb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| debutant.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| decorations.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| deep.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| deerfieldbeach.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dejeuner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| delicatessen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| delraybeach.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| democrat.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| demonstration.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| demos.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| deniro.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| denis.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| denton.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| depardieu.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| depeche.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| descent.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| descramble.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| designworld.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| desserts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| deviate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| diamondsdirect.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dietary.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| digimediaadmin.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| digitalimage.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| digitalize.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| digitalpager.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| digitaltvs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dineout.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| diner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| diners.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| directaction.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dirtcheap.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dirt-cheap.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| disastermovies.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| discotheque.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| discuss.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dishwasher.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| display.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dixiechick.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dki.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| domainstreet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dopey.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dorsal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| downersgrove.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dozen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dqi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| drain.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dreamhouse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dreampix.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dress.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| drh.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| drycleaning.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dryers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| duckie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| duk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| duos.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| durum.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| dz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| easteregg.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| eastersunday.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| eastrutherford.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| eauclaire.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ebookstore.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| echannels.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| echat.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| economical.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| efficiency.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| elect.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| electronic-mail.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| elsavador.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| emate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| embargo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| endurance.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| englishwomen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| engraving.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| enterprisezone.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| eom.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| escapism.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| espana.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| estonian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| estonian.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| estonian.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuKVM8Np6mTLigFM |
| ethiopian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| etobicoke.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| euro.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| eurocurrency.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| eurosailing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| euz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| evacuate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| eveningdress.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| everyway.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| exercises.com | Digimedia.com LP<br>4245 Kemp STE 818<br>Witchita Falls, TX  76308 |
| exotic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| expressive.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| extort.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| factfinder.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fad.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| faery.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| faint.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fair.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fairgrounds.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| faithhealer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| faithhealing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| fallen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fallguy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| falls-church.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| familydoctor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| familymatters.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| famous.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fantastics.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fantasycomics.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fantasygaming.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fantasygolf.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fantasyracing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fantasyseason.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fantasysoccer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| farandaway.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| farmchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| farmingtonhills.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fashionchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fatal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| fatcamp.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| favorable.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fbi.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| feeble.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| feedstore.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| feet.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| feisty.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| felines.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| festa.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| festivities.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fhc.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| filmstrip.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| filmstudio.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| financialbroker.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| finnish.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fireaway.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fireman.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| firewalk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fishingchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fitnessnetwork.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fizz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fju.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| flashy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| flea.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| flightattendant.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| float.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| florida-city.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| flyingsaucer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| folkmedicine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| folkrock.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| folksongs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| follow.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fondue.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| food.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuguwYN4lTmqPf42 |
| football.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| football.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuvzLYw0BpVnreTO |
| footballcards.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| footballchallenge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| for.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| foreground.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| foreign.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| foreignlegion.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| forensic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fort-lee.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fort-myers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fortunate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fort-worth.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| fostercity.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| fourth.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fq.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| frames.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| frankie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fraternal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| fraternity.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| freakout.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| freeforall.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| freepage.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| freesports.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| freewebservice.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| freighter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| frenchmen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| frig.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| frivolous.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| froggy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| frontiers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ft-worth.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |

# ICG, Inc.

| | |
|---|---|
| funerals.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| funny.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| funnynet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| furor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| futuna.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| galloway.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gambleonline.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gamblingonline.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gameday.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gamesmen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gangster.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| garcon.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gasohol.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gazastrip.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gbb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| geoff.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| georgian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| ghosttown.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| ghoul.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| ghoulish.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| girlscout.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| glint.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| globetrotters.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| glowing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| goalie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| godot.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| godspeed.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| goldcoast.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gold-coast.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| golddust.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| goldie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| golfchallenge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| golfpro.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| gorge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| goth.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| goths.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| gourmet.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| gov.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuezYk4RdYvioeQ8 |
| governmental.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| governments.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| graduation.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| graf.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grain.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grandcayman.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| granddaughter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grandeur.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grandmama.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grandmother.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grand-prairie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grandson.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grapefruits.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| graphical.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| graphicsnet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| graphicsweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| gratuity.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| graveyard.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| greaseball.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| greatgifts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| greece.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| greek.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuISytPX5oU0SCIB |
| greet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| gridiron.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grossout.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| grub.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| guadalajara.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| guerrilla.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| guidepost.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| gunroom.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| gymnastics.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| gymnasts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hack.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hacks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hairdressing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hall-of-fame.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| handcrafts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hanoverpark.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| happychannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| harass.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| harm.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| harriet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| harry.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| haunted.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hawking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hay.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hazelcrest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| headliner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| headstone.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| healthfarm.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| health-foods.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heartbreak.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heartlands.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heater.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heavenly.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heavy-metal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heavyweight.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heliskiers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| henrietta.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| heroic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| heroism.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hidden.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| highflying.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| highschool.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuqDQa4LeDOrnwmS |
| highway.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| highway.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hilton-head.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| historicalsites.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| hit.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuSB8A5UEA8pi5mm |
| hitlists.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hitvideo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hjl.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hochiminh.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hochiminhcity.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| homeinterior.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| homemaker.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hommes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| honeydews.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

# ICG, Inc.

| | |
|---|---|
| hoofer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hoop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hoops.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hoopsbracket.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hoq.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hostages.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hotpages.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hotternhell.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| hottub.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| housewife.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hqd.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hql.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| htw.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| hull.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| humanism.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| humorchat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| humorous.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| huntington-beach.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

# ICG, Inc.

| | |
|---|---|
| huntingtonpark.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| huntsville.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hurry.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hyo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| hyperview.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ibets.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ican.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| icards.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| icash.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| iceland.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| icelandnet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| icelandweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| iceskates.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| idaho.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tu54b0f7YxRgpuAS |
| idating.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| idreams.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| ifantasy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| imported.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| improvisation.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| infants.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| inglewood.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuzcWLMxk9RpeZtW |
| inn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| inner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| insult.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| insults.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| interdeals.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| international.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| interstate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| interview.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| invent.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| inventions.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| inventor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| investigators.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| invoices.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| ipermit.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| ipet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| irelandweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| irma.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| iron.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| isles.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| italia.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| izd.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| ja.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| jackal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| jacksboro.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| jackson.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| jailbreak.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| jersey-city.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| jethro.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| jetset.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| jet-ski.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jetskiers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jetskiing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jfk.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| jno.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jobcentre.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jobchat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| joke.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jolson.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jty.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| judo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| juf.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jui.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| juniors.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| junk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| junket.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| junkies.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jurisprudence.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| justina.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| juvenile.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jyb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| jyi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kabul.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kachina.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kansas-city.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kayesville.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kea.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| keb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| keepfit.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kennewick.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kentwood.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kenyan.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kickin.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kidnet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kidneys.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| kidsworld.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kidtalk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kinks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kites.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kitties.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kiv.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kji.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kjj.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kookaburra.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kooky.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| koori.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kuwaitcity.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kyle.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kzc.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kzd.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kze.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kzh.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kzl.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| kzn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kzp.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| kzq.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| laboratory.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| laborer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| labourparty.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lager.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lakeville.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lake-wales.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lambs.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| lamp.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| landmarks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lantern.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lasse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| latenight.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| lateshow.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| latin.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| latinamerican.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| latrine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| latvia.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuW4IPVLb6hKyFly |
| latvian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| launder.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| leafs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| lechery.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| leftist.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| leh.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| le-havre.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| leotards.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| liberalparty.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| liberia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| liberia.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tumDMchsmoAP51gr |
| licensor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| limes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| linebacker.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| linking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lipgloss.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| liquidation.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| liquors.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lire.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lisp.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lists.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| little-rock.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| liverpool.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| livonia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ljn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ljo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lni.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| localradio.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lode.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lodging.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| loe.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| logon.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| loner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| long-branch.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| longhaul.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| looking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lotion.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lotta.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lqb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lqw.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lumberyards.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| lunacy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lunch.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lunchroom.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lunchtime.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lycee.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lyi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lyn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| lyv.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| macau.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuc0GRDJbv3fA787 |
| macroeconomics.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| maid.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mail-box.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mailroom.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mainliners.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| make.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| malaya.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| malfunction.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| manhattanbeach.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| manor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| manteca.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| many.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| marcher.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mardi-gras.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mariana.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| mariner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| markettown.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| marriagebroker.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| marry.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| marsupials.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| mart.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| martha.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| marxbrothers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| maryjane.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| massacre.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| massaging.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| masseur.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| masseurs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| masseuses.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| mathematician.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| maximum.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| meals.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| medfly.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| medicate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| medium.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| megabook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| megeneration.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| melons.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| melville.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| membership.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| memos.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| merchantship.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| message.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| metroplex.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| mexicali.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mexican.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mexico-city.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| miamibeach.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| miamichannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| michigan.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| microbiologist.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| middle.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| midfielder.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| milligan.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| millionaire.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| milt.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| miniskirts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| missile.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| mockdrafts.com | FantasyPlanet.com, LP<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| mohr.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| moneymaking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| moneymarket.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| moneymen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| monroeville.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| mons.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| monsieur.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| montana.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuGXDw08bmuyYOSE |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| moonlit.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| motel.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuK9YQi6aCODJoLt |
| motelnet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| motorspeedway.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| mountainbikes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mountvernon.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mourn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mover.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| moviefestival.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| moviereviews.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| moviesale.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| moviestar.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| movingguide.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| muffler.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| mummy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| municipality.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| mus.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| muscleman.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| muscovite.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| musicoutlet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| musicstores.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| musketeers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| mutants.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| mystical.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| mz.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| naia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| naj.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| nam.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| namebrands.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| nanette.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| nation.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| naturism.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| navigate.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| neatstuff.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| neil.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nephew.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netagent.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netarcade.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netassistant.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netattorney.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netaustralia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netavenue.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netbanking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netbeauty.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netbookshop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netcalling.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netchild.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netcinema.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netcooking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netdesigns.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netdigital.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netdomains.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| netescape.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netflorida.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netfone.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netfrance.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netgifts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netgossip.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netgraphix.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nethaus.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nethomes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netizens.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netjokes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netkids.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netlottery.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netmatch.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netmenu.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netprofits.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netputer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| netrecipes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| netregistrar.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| netreview.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| netsecure.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| netshopper.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| netstreet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| netvacations.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| netwager.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| netwatch.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| netweek.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| nevadahotels.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| newfoundland.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| newguinea.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| newhampshire.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuzEo5adAX2taaE6 |
| new-jersey.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| newsbrief.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| newscam.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| newsmagazine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| newsstands.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| newsupdate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| new-york.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nicaraguan.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nightclubber.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nightlife.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nightschool.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nightspots.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nightwatch.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nimitz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| niners.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nines.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nites.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nits.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| noon.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| norfolkisland.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| north-carolina.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| northcarolina.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuRA3XEt53U9srLc |
| north-dakota.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| northdakota.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tup8sgDTKGMmfN0f |
| north-korea.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| northvietnam.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nose.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nottheredom.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nouveau.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nurd.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nurses.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuoQl0ItLLNOOw26 |
| nursinghome.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nutcase.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| nutritioncenter.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| nyi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| nzv.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| objectify.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| occult.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| occur.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| oceans.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| oem.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| offend.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| offender.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| offense.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| oilrigs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| oklahoma.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| oklahoma-city.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| okra.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| old.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| old.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| olj.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| olympians.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| onet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| onlinetax.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| onrecord.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ontrust.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| oqi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| org.net | Admin, Cyberfusion, LP<br>Cyberfusion, LP, 4245 Kemp Blvd, #818<br>Wichita Falls, TX  76308 |
| orlandochannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| oshawa.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ou.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| outer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| outflow.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| outhouse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| outofdate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| owner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| padre.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| padreisland.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| pageboy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pagethree.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| paging.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| paging.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| painthorses.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| pakistan.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuVHk4GGlgq0iRUY |
| palestinian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pals.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| panama-city.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pantry.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pants.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| paraguay.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| paraguay.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuKSiiSCbm9ov7ki |
| parental.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| parimutuel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| parkridge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| parliament.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| parttime.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| part-timer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| parttimers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| passenger.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| past.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| paulina.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pawn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pcauction.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pcfinder.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| pelvis.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| penguins.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| penitentiary.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| penpal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pen-pals.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| persuade.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| peru.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pethealth.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| petite.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| pharmacologist.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| phenomenal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| phil.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| philippines.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| phobias.com | Digimedia.com LP<br>4245 Kemp STE 818<br>Witchita Falls, TX  76308 |
| photocopy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| photomart.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| physiotherapy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pickoff.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| picturegallery.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| piece.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| piggybank.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pigsale.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| pisa.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pitcairnislands.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pixy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| playoff.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| playoffs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| plutonium.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pocketknife.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| polanski.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| politic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| political-science.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pollo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pompanobeach.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| pompous.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| popconcert.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pork.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| portable.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| portamail.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| porter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| portland.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| postboxes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pot.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ppq.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pq.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| practicaljoke.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| prayer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| prayers.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| predictions.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| preppy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| prescription.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| princeton.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| printseller.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| proclaim.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| proclaimer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| prodomains.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| produce.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| producelink.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| profiteer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| prohockey.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| propose.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| protest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| protour.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| pta.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| puertorico.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pumpkin.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| punkrock.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| punters.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| pupil.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| puppydogs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| purebred.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| qai.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| qh.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| qk.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| qmo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| quaker.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| quarterback.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| queenscounsel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| queensland.com | Digimedia.com LP<br>4245 Kemp STE 818<br>Witchita Falls, TX  76308 |
| quicksand.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rachel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| radios.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| radish.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| radishes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rainy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| raj.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rangoon.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rapgroups.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rapper.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| raucous.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| raver.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ravine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rawdeal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| read.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| really.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rebar.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| receivers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| recipes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| recipesmail.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| rectangle.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| redneck.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| ref.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| refine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| reflexology.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| refrigerator.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| refund.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| registrant.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| registration.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| reminder.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| reminders.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| rensselaer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| rent.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuTSY7mLXHKgaOrb |
| renter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| renton.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| repeat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| report.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
|---|---|
| reside.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| resortchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| restaurantnet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| restroom.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rev.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| revolutionary.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rhythmandblues.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| riot.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rivierabeach.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| roadster.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| roberta.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rock.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rock-climbing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rockers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rocktheboat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rockweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rockymount.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| rogues.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rolfers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| roller-coasters.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rollerskater.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rolling.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| romancechat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ron.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ronnie.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rosemead.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rosie.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rp.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rumrunner.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| runaway.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| rutherford.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sacred.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sad.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saint-john.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saintkitts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| saintvincent.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| salesmen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| salesworld.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saltlakecityhotels.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sampson.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sands.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| santa-ana.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| santa-monica.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| satin.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saudiarabian.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saveatdecorations.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saveatdress.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saveatgreatgifts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| saveatshops.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| scale.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| scams.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| scorpio.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| scotia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| scouting.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| scouting.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| screamingpink.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| scuba-diver.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| seagoddess.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| seahawk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sealbeach.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| seasonal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| seatac.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| secede.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| secretaries.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| secretservice.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| secular.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| secureworld.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| seed.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| seedless.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| senate.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| serene.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| serial.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sermon.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sew.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shaking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sheppard.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shipment.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shmucks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shoppingdepot.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shops.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shorties.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shortstop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| shoshoni.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| showanimals.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| showhogs.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| shutup.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sicily.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sightsee.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| signal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| singleschat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| sioux-city.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| sioux-falls.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| sixpack.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| skate.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| skeleton.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| skier.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| skiingweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| skink.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| skiworld.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| slang.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| sledge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| sledgehammer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| slum.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| slumlord.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| smoke.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| smokedetectors.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| smokes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| smokes.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| smoothest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| snag.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| snowbirds.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| snowy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| soc.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| soccerchallenge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| socialist.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| socialize.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| society.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| softdrink.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| soft-rock.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| soldier.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| son.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| sorority.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| south.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| southamerican.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| southcarolina.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuhumn42jNDFvgBU |
| southdakota.org | DigiMedia.com, L.P.<br>Scott Day<br>P.O. Box 279, ,<br>Duncan, OK  73534<br>+1.5804759000 (v)<br>admin@digimedia.com<br>tuOw3q6d3eyCPCnX |
| southeast.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| southerncross.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| southkorea.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tujL7KkfFhu1RHQL |
| southport.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| southtexas.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| spaceage.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spacecowboys.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spacewomen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spaniard.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spasm.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spicegirl.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spinster.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| spirits.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| splasher.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spleen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| spook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sports.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuwiqtU5N2kNnw2V |
| sportsbar.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| sportschat.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| sportsday.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| sportsfanatic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sportsjacket.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sportsman.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tu0m6qkatep7DQgo |
| sportswomen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sportswriter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sprinting.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| squawvalley.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| squirter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stables.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stacey.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stadium.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stampcollecting.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stand.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stand-up.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| starphotos.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| start-ups.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stayingpower.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| steady.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| steakhouse.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stereographic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stereophonic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sterlingheights.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stingers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stjohnswort.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stlouishotels.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| stockmarket.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stockpick.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stockshows.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| stocktrailers.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| stooges.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| storyteller.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| straddle.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| streakers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| streep.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| strikezone.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stripmining.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| stylechannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| subprogram.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| subtopia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| subzone.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sudanese.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sugarfreefoods.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| summertime.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| sunk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sunroof.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sunscreens.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| superglue.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| superstitious.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| surfs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| surprise.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>turBfo1pVslsDXEz |
| surrealism.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| suspense.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| svengali.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| swap.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| swat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sweetcorn.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sweetest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sweetpotato.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| swimming.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| swimworld.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| swings.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| sydney.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tujaWbknGbc8L8gL |
| szechwan.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tailgate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| taiwan.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| talkative.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| talkin.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| talk-show.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| talksports.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| talky.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tampa-bay.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tampachannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tangiers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tanktop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| taskforce.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| tastebud.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| tater.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| taverns.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| taxchat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| teaseller.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| teashops.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| technician.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| technochat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| teen.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuEIFTmrabQRB8o4 |
| teenage.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tunXNogKA84I0o3y |
| teenagemall.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| teenchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| teenmall.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| teenradio.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| teenschat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

# ICG, Inc.

| | |
|---|---|
| teenshack.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| teenstars.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| teensy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| teheran.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| telecasting.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| teleconferencing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| telephonebooth.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| televising.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tennisweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tenpins.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tenth.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| terral.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| thank.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| thankful.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| thanksgiving.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| thanksgivingday.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| theage.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| theatric.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| thousandoaks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| thrashmetal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tile.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| timelimit.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| timid.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tint.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| toiletries.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| ton.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tonga.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuiTRMGUMbhFQupj |
| toolbag.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| toothdoctor.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| topical.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| totalchaos.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| towns.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| toycenter.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tradepaper.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| tragedy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| trailblazing.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| transpacific.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| traveldiscount.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| trend-setters.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| trickle.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| trips.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tropics.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| trucking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| truelove.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tummies.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| turkishweb.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| tuxedoes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| uganda.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| uh.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| underground.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| undesirable.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| undesirables.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| unfair.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| united-kingdom.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| upcoming.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| upfront.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| uq.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| urbane.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| v4.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| vacationtime.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| varsity.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| vcrs.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| vdsl.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| vegaschannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| vetsupplies.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| vicepresident.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| videobook.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| videocasino.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| videocassette.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| videodisk.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| videogames.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| videomart.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| videovegas.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| videozine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| virtualdate.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| visits.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| viso.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| visualization.com | DigiMedia.com, L.P.<br>P.O. Box 750237<br>Duncan, OK  73575 |
| vl2.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| volare.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| votes.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| vqc.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| wagers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| wahine.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| waist.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| waitress.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| wakeforest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| waltz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| wannabee.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| want.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| washer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| watermelon.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| watermelons.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| waterpolo.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| watersoundbeach.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| wavelet.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| wayfarer.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| wayfarers.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| weak.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| weaving.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webarcade.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webaustralia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webcall.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webcalling.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webcheck.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webclinic.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

# ICG, Inc.

| | |
|---|---|
| webcomm.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webcooking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webcool.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webcounters.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webdeal.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webeurope.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webfax.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webfest.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webforsale.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webgambler.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webgossip.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webhosts.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webidea.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webimports.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webinsider.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webjudge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| weblaw.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| webliquidator.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| weblounge.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webmates.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webpagehost.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webpaging.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webproduce.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webrent.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webshop.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webteen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| webtheatre.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| weightless.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| westcaicos.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| west-lafayette.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| whacker.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| whacking.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| wheat.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| wheatseed.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| whiz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| wichitafalls.net | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| winnipeg.net | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK  73569 |
| wintergarden.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| winterpark.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| workstudy.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| worldcourt.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| worldfair.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| worldfamous.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| worldsoft.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| worldtrading.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| worldz.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| wren.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| wyoming.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx  76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuNcs5bDhOnYKAtq |
| xt.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| yards.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| yeah.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
| yeshiva.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| yj.net | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| yougotmail.com | HappyDays, Inc.<br>P.O. Box 308<br>Terral, OK 73569 |
| youngster.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| youngsters.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| youngturks.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| your.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| yourchannel.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| yourfriend.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| youthful.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| ysd.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| yyi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| zack.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| zambia.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| zambia.org | DigiMedia.com, L.P.<br>Scott Day<br>4245 Kemp Blvd., #818, ,<br>wichita falls, tx 76308<br>+1.9406911800 (v)<br>admin@digimedia.com<br>tuWradbaw1GKuMMu |
| zen.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |
| zi.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX 76308 |

CONFIDENTIAL

# ICG, Inc.

| zits.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |
|---|---|
| zoned.com | DigiMedia.com, L.P.<br>4245 Kemp Blvd., Ste 818<br>Wichita Falls, TX  76308 |

CONFIDENTIAL

APP 152

# ICG, Inc.

**Appendix D – Identified domains that contain the term "goforit"**

| Domain | Registrant |
|---|---|
| agoforit.com | AGO Group Inc<br>AGO Group<br>PO Box 34034<br>Montreal, qc (CA)<br>H8S 4H4 |
| lvgoforitusa.com | Dex Media<br>Dex Media ()<br>Fax:<br>1001 Winstead Drive<br>Cary, NC 27513<br>US |
| goforitservices.com | Maltuzi LLC<br>800 West El Camino Real Suite 180<br>Mountain View, California, 94040<br>US<br>1.6508146730 |
| olimp-goforit.com | olimp-goforit.com  +48.126323122<br>CETI<br>ul. Pilotow 21/1<br>Krakow,Malopolska,PL 31-462 |
| goforits.net | wang xiaoya ()<br>Fax:<br>13F 641 Chung Cheng Road, Shulin<br>taipei, taiwan 23868<br>TW |
| goforitcredit.com | 1&1 Internet, Inc. - http://1and1.com/contact<br>Oneandone Private Registration<br>701 Lee Road, Suite 300, ATTN: goforitcredit.com<br>Chesterbrook, 19087<br>+1.8772064254 (v)<br>proxy1399274@1and1-private-registration.com |
| goforitcreditcards.com | 1&1 Internet, Inc. - http://1and1.com/contact<br>Oneandone Private Registration<br>701 Lee Road, Suite 300, ATTN: goforitcreditcards.com<br>Chesterbrook, 19087<br>+1.8772064254 (v)<br>proxy1399276@1and1-private-registration.com |
| raymondyipgoforit.com | 1&1 Internet, Inc. - http://1and1.com/contact<br>Oneandone Private Registration<br>701 Lee Road, Suite 300, ATTN: raymondyipgoforit.com<br>Chesterbrook, 19087<br>+1.8772064254 (v)<br>proxy1245013@1and1-private-registration.com |
| goforitloans.com | 14545-J Military Trail<br>Patriot Web Marketing, LLC<br>#359<br>Delray Beach, fl  33484 |
| rebgoforit.com | 8403 Cappy Lane<br>Swartz Creek, MI  48473-1203 |
| rebgoforitnow.com | 8403 Cappy Lane<br>Swartz Creek, MI  48473-1203 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitrightnow.com | Above.com Domain Privacy<br>Host Master        ()<br>8 East Concourse<br>Beaumaris<br>VIC 3193<br>AUSTRALIA<br>Tel. +613.95897946 |
| goforittravel.com | Above.com Domain Privacy<br>Host Master        ()<br>8 East Concourse<br>Beaumaris<br>VIC 3193<br>AUSTRALIA<br>Tel. +613.95897947 |
| nowgoforit.com | Adam Aulenback<br>Adam Aulenback<br>22 Springvale Avenue<br>Halifax, Nova Scotia  B3N 2A2 |
| ourgoforit.org | Akemi Cardon<br>4582 Howard Avenue, ,<br>Los Alamitos, California  90720<br>+1.5622450553 (v)<br>akemicardon@verizon.net<br>GODA-056737670 |
| ourgoforit.info | Akemi Cardon<br>4582 Howard Avenue, ,<br>Los Alamitos, California  90720<br>+1.5622450553 (v)<br>akemicardon@verizon.net<br>GODA-056737675 |
| ourgoforit.com | Akemi Cardon<br>Akemi Cardon<br>4582 Howard Avenue<br>Los Alamitos, California  90720 |
| goforitcenter.com | ALAN BOURQUE c/o Free Private Reg<br>P.O. Box 81024<br>Burnaby, BC  V5H 4K2 |
| goforitevents.net | ALJATOMA2, S.L.<br>SROW-1058670 |
| goforitevents.com | ALJATOMA2, S.L.<br>SROW-1085087 |
| egoforit.com | American Society for Engineering Education<br>Keith Mounts<br>1818 N Street, NW, suite 600<br>Washington, DC 20036<br>US<br>k.mounts@asee.org |
| engineering-goforit.org | American Society for Engineering Education<br>Keith Mounts<br>1818 N ST NW, STE 600,<br>Washington, DC  20036<br>+1.202331355 (v)<br>k.mounts@ASEE.ORG<br>17902632-NSI |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| egoforit.org | American Society for Engineering Education<br>Keith Mounts<br>1818 N Street, NW, suite 600, ,<br>Washington, DC  20036<br>+1.2023313551 (v)<br>k.mounts@asee.org<br>6733965bf55af112 |
| mangoforit.com | Amersham Health As<br>Nycoveien 1-2. 4220 Nydalen<br>Oslo, NO, 0401<br>+47 23185050 (v)<br>+47 23186010 (f)<br>domainowner.norway@ge.com<br>ORG-4494 |
| goforito.com | Andreas Andreou<br>Andreas Andreou<br>Triantafillidi 29<br>Athens, Attiki  11525 |
| ugoforit.com | Andrew Melcher<br>Andrew Melcher<br>P.O. Box 2227<br>La Jolla, California  92038 |
| willyougoforit.com | Antonio DiMare<br>Antonio DiMare<br>661 Lilac Ln.<br>Bullhead City, Arizona  86442 |
| goforitenterprises.com | Aron Joseph<br>Aron Joseph<br>P.O.Box 2181<br>Burleigh DC, Queensland  4220 |
| goforitdesigns.com | Bernadette Aston<br>Bernadette Aston<br>21/40 Arawa St, New Lynn |
| goforitz.com | Bill Molesworth<br>1925 Gold Stike Rd #65,<br>San Andreas, CA  95249 |
| goforit70ssurfandskatemovie.com | Brian Rapp<br>Brian Rapp<br>2702 Castle Heights Place<br>Los Angeles, CA 90034<br>US<br>seafirecoral@aol.com |
| goforitenterprise.com | bruce carberry<br>bruce carberry<br>6 poplar street<br>centereach, New York  11720 |
| goforitgirls.com | c/o Whois IDentity Shield<br>GOFORITGIRLS.COM<br>142-757 W. Hastings St., Suite #777<br>Vancouver, BC  V6C 1A1 |
| goforitarnold.com | California Republican Party<br>1903 West Magnolia Blvd.<br>Burbank, CA  91506 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| teamgoforit.com | Canova Corporation<br>Canova Corporation<br>777 N. Rainbow Blvd. - Suite250<br>Las Vegas, Nevada  89107 |
| teamgoforit.net | Canova Corporation<br>Canova Corporation<br>777 N. Rainbow Blvd. - Suite250<br>Las Vegas, Nevada  89107 |
| goforitteam.com | Canova Corporation<br>Canova Corporation<br>777 N. Rainbow Blvd. - Suite250<br>Las Vegas, Nevada  89107 |
| goforitteam.net | Canova Corporation<br>Canova Corporation<br>777 N. Rainbow Blvd. - Suite250<br>Las Vegas, Nevada  89107 |
| thegoforitteam.com | Canova Corporation<br>Canova Corporation<br>777 N. Rainbow Blvd. - Suite250<br>Las Vegas, Nevada  89107 |
| thegoforitteam.net | Canova Corporation<br>Canova Corporation<br>777 N. Rainbow Blvd. - Suite250<br>Las Vegas, Nevada  89107 |
| canyougoforit.com | Carlos Gonzalez<br>Carlos Gonzalez<br>3546 HWY 6 South<br>Sugar Land, Texas  77478 |
| youcangoforit.com | Carlos Gonzalez<br>Carlos Gonzalez<br>3546 HWY 6 South<br>Sugar Land, Texas  77478 |
| etsaysgoforit.com | Caroll Humphrey<br>Caroll Humphrey<br>215 Redwood St<br>Glasgow, Kentucky  42141 |
| goforitgifts.com | cheryl mays ()<br>Fax:<br>996 Flower Glen Street<br>Simi Valley,  93065<br>US |
| 123goforit.com | CHI TANG<br>PO Box 61359,<br>Sunnyvale, CA  94088 |
| chinagoforit.net | chinagoforit<br>minghan qin<br>beijingkexueyuannanlu<br>beijing, beijing  100080<br>+86.01082862108 (v)<br>+86.01082862108 (f)<br>andrew.chin@thomson.com<br>hc099466331-cn |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| chinagoforit.com | chinagoforit<br>minghan qin<br>beijingkexueyuannanlu<br>beijing, beijing  100080<br>+86.01082862108 (v)<br>+86.01082862108 (f)<br>andrew.chin@thomson.com<br>hc103004565-cn |
| alaska2010goforit.com | Colleen Roland<br>PO Box 61359,<br>Sunnyvale, CA  94088 |
| moneynow-goforit.com | Contactprivacy.com<br>96 Mowat Ave<br>Toronto, ON  M6K 3M1 |
| goforit1.com | couponjim<br>Jim Johnson<br>1001 East Central Av<br>Miamisburg, OH  45342<br>+1.9378668198 (v)<br>peerlessjim@gmail.com |
| goforit.net | Creel, Steve<br>PO BOX 330<br>HELENA, AL  35080-0330 |
| togoforit.com | Creme Software<br>Creme Software<br>The Tower, Trinity Enterprise Campus<br>Grand Canal Quay, Leinster Dublin  2 |
| yougoforit.com | Creme Software<br>Creme Software<br>The Tower, Trinity Enterprise Campus<br>Grand Canal Quay, Leinster Dublin  2 |
| goforitanwin.net | Dan Keller<br>7504 Skyview Ct<br>Yakima, 98903<br>+1.5099496799 (v)<br>dan@dankeller.ws |
| goforitservices.net | D'ARCY, JEREMY<br>D'Arcy Design & Production, 5596 Butano Way<br>Rocklin, CA  95677 |
| goforitnissan.com | Dave Goldstein<br>Dave Goldstein<br>2800 NW 25th Ln<br>Cape Coral, Florida  33993 |
| seeitgoforit.com | David Killian<br>David Killian<br>8847 HWY 152 W<br>Humboldt, TN 38343<br>US<br>dakilli6@hotmail.com |
| goforitgreen.com | David Smith<br>David Smith<br>5788 Moss Wood Rock Way, 5788 Moss Wood Rock Way<br>New Market, Maryland  21774 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitcard.com | Dennis Scully<br>Dennis Scully<br>2323 e. Magnolia #118<br>Phoenix, Arizona  85034 |
| goforitalia.com | Didier Broothaers  +32.22533887<br>Present bvba<br>Maubeugelaan 4<br>Vilvoorde,Vlaanderen,BE 1800 |
| goforitz3.com | Dimitry Nezhinsky<br>137-21 83rd ave, Apt 2R,<br>kew gardens, NY  11435 |
| help2goforit.com | Domain Admin<br>DNStination, Inc.<br>303 Second Street Suite 800N<br>San Francisco CA 94107<br>US |
| help2goforit.net | Domain Admin<br>DNStination, Inc.<br>303 Second Street Suite 800N<br>San Francisco CA 94107<br>US |
| helptogoforit.com | Domain Admin<br>DNStination, Inc.<br>303 Second Street Suite 800N<br>San Francisco CA 94107<br>US |
| helptogoforit.net | Domain Admin<br>DNStination, Inc.<br>303 Second Street Suite 800N<br>San Francisco CA 94107<br>US |
| goforitchat.com | Domain Privacy Group, Inc.<br>c/o goforitchat.com,<br>7030 Woodbine Ave. Suite 800, Markham, ON L3R 6G2, CA |
| 1040goforit.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| dreamitandgoforit.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| geewizgoforit.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| sogoforit.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| themooresgoforit.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |

CONFIDENTIAL

# ICG, Inc.

| goforit2.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
|---|---|
| whereitaliansgoforitalian.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitcoaching.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitcoaching.net | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitdance.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitdesign.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitdude.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitentertainment.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitfoundation.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitfoundation.net | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitgirl.net | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitgolf.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |
| goforitkyle.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona 85260 |

# ICG, Inc.

| | |
|---|---|
| goforitmotorcycletours.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitnowtoday.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitproductions.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitpromotions.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforittoday.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforittours.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitvacations.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitvacations.net | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitweb.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitwithcsg.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitwithfriends.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| goforitvacations.biz | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>+1.4806242598 (f)<br>GOFORITVACATIONS.BIZ@domainsbyproxy.com<br>GODA-033210843 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| ugoforit.biz | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>+1.4806242598 (f)<br>UGOFORIT.BIZ@domainsbyproxy.com<br>GODA-025824828 |
| goforitall.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GOFORITALL.INFO@domainsbyproxy.com<br>GODA-058883754 |
| goforitcoaching.org | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GOFORITCOACHING.ORG@domainsbyproxy.com<br>CR12985577 |
| goforitfoundation.org | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GOFORITFOUNDATION.ORG@domainsbyproxy.com<br>GODA-038478242 |
| nowgoforit.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>NOWGOFORIT.INFO@domainsbyproxy.com<br>GODA-048767856 |
| goforitz6.com | Donald Rouse<br>206 South Main St.,<br>Atkins, VA  24311 |
| goforitmlm.com | Donald Sheffield<br>Donald Sheffield<br>1521 Oak Dr.<br>Lake Clarke Shores, Florida  33406 |
| wiigoforit.com | Douglas Armstrong<br>Douglas Armstrong<br>8017 Elderson Ln<br>Raleigh, North Carolina  27612 |
| goforitcc.com | Earl Curley<br>Earl Curley<br>874 White Pine Dr.<br>Akron, Ohio  44313 |
| goforitfund.com | Eig Group Ltd<br>Flat 26, 13-16 Cadogan Place<br>London, Greater  London SW1X 9RZ |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforittrust.com | Eig Group Ltd<br>Flat 26, 13-16 Cadogan Place<br>London, Greater  London SW1X 9RZ |
| gamesgoforit.com | Elizabeth Carpenter<br>284 W.12th Street, #2,<br>New York, NY  10014 |
| goforitgameco.com | Elizabeth Carpenter<br>284 W.12th Street, #2,<br>New York, NY  10014 |
| goforitnow.com | Fantasy First<br>Baljuwplein 48<br>Rotterdam, 3033XC |
| goforit360.com | FedSolutions<br>FedSolutions<br>1100 H Street NW, Suite 830<br>Washington, District of Columbia  20005 |
| getupandgoforit.com | Follies |
| uptospeedgoforit.com | Frank Mitchell<br>Frank Mitchell .<br>., .  US<br>co admin@namehost.com<br>COCO-1198125 |
| gogoforit.com | geoffrey carroll<br>geoffrey carroll<br>PO Box 2868 |
| gogoforit.info | geoffrey carroll<br>PO Box 2868, ,<br>Orlando, Florida  32802-2868<br>+1.4075920000 (v)<br>geoffrey4400@hotmail.com<br>GODA-053482936 |
| goforitadventures.com | Gerard Roach<br>Gerard Roach<br>4335 Butler Circle<br>Boulder, Colorado  80305 |
| goforitcharters.com | Go For It Charters<br>43207 Hwy 190 E.<br>Slidell, LA  70461 |
| goforitdriving.com | Go For It Driving<br>Palmerston House, Scarrowscant Lane<br>Haverfordwest, Pembrokeshire  SA61 1ES |
| goforit.biz | Go for it Limited<br>8-16 Nottingham Street<br>London, London  W1U 5EN<br>+44.2072241840 (v)<br>webmaster@gfib.com<br>RDNA-0001335882 |
| goforitmarketing.com | Go For It Marketing<br>Go For It Marketing<br>2742 Pinewood Ave<br>Victoria, British Columbia  V8S 1K8 |
| goforit-travel.com | Go For It Travel<br>8014 Olson Memorial Hwy, #240<br>Golden Valley, MN  55427 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitunidiversity.org | Go For It UniDiversity<br>Reverend Elethia<br>216 72nd Street, ,<br>Niagara Falls, New York  14304<br>+1.7166282443 (v)<br>iamelethia@yahoo.com<br>tu3aEaD6xD84AFLe |
| goforitts.com | Go For It<br>47 North Lane, Teddington<br>Middlesex, unknown  TW11 0HU |
| 321goforit.com | GO FOR IT<br>522 Hwy 9 North SUITE 124<br>MANALAPAN, NJ  07726 |
| goforitoutdoors.com | GO FOR IT<br>86133 Montauk Drive<br>Fernandina Beach, FL  32034 |
| goforitdance.net | Go For It<br>Go For It<br>PO Box 1057<br>Ruston, Louisiana  71273 |
| goforitdance.biz | Go For It<br>Lori Rupp<br>PO Box 1057<br>Ruston, Louisiana  71273<br>+1.8015603243 (v)<br>lkr@sisna.com<br>GODA-031477984 |
| goforitdance.info | Go For It<br>Lori Rupp<br>PO Box 1057, ,<br>Ruston, Louisiana  71273<br>+1.8015603243 (v)<br>lkr@sisna.com<br>GODA-031477985 |
| goforitdance.org | Go For It<br>Lori Rupp<br>PO Box 1057, ,<br>Ruston, Louisiana  71273<br>+1.8015603243 (v)<br>lkr@sisna.com<br>GODA-056964812 |
| goforit.info | Go For It<br>Ms Teri Scoble<br>47 North Lane, Teddington,<br>Middlesex, unknown  TW110HU<br>+44.02089431120 (v)<br>teri@goforittheatreschool.co.uk<br>C3791-LRMS |
| goforitcentre.com | Go For It<br>Teri Scoble<br>47 North Lane<br>Teddington, TW11 0HU<br>+44.2089431120 (v)<br>info@goforitcentre.com |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitinstitute.com | Go For It! Foundation<br>Go For It! Foundation<br>7120 E Orchard Rd, Suite 400<br>Centennial, Colorado  80111 |
| goforitinstitute.org | Go For It! Foundation<br>Kasey Oberle<br>7120 E Orchard Rd, Suite 400,<br>Centennial, Colorado  80111<br>+1.3032213134 (v)<br>infogfi@goforitfoundation.org<br>CR8825654 |
| goforitusa.com | Go For It,   USA<br>Private Registration<br>2316 Delaware Ave Suite #266<br>Buffalo<br>NY,  14216-2687   US<br>866-434-0212<br>866-434-0211 |
| goforitproducts.com | Go4-it, Inc<br>1640 Diamond Valley Lane<br>Chino Hills, CA  91709<br>+1.9096288714 (v)<br>duranelie@adelphia.net |
| goforitz5.com | GOBIGMEDIA.COM<br>149 Church Street<br>TORONTO, ON  M5B1Y4 |
| goforit-gear.com | GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9901 |
| goforit-superstore.com | GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9902 |
| goforitgear.com | GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9903 |
| goforittv.com | GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9904 |
| goforitsuperstore.com | GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9905 |
| goforit.com | GoForIt Entertainment, LLC<br>Domain Manager<br>ypu9bshux8z@privateregistration.srsplus.com |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforit.org | GOFORIT Incorperated<br>GOFORIT Incorperated<br>820 Pleasant Hill Lane, ,<br>Bowie, MD  20716-1780<br>+1.30139025 (v)<br>goforit1@EROLS.COM<br>29876812-NSI |
| goforit-stringer.com | goforit<br>1-9-26-3F Kyutaro-cho, Chuo-ku,<br>Osaka, Osaka  541-0056 |
| goforit20.com | goforit20<br>na<br>na, na  00000 |
| goforit55uk.com | goforit55uk.com<br>STEVE FEERY<br>131 CHALKLANDS<br>BOURNE END, Buckinghamshire  SL8 5TL<br>+044.7947987744 (v)<br>stevefeery@hotmail.com |
| goforitsports.com | GoForItSports.com<br>GoForItSports.com<br>3450 Broad St<br>San Luis Obispo, California  93401 |
| goforittheenterpriseshow.com | goforittheenterpriseshow<br>goforittheenterpriseshow<br>Belfast, Co  Antrim BT7 2JA |
| goforit-z.com | goforit-z<br>9F, 1-8-14, Minami-hommachi, Chuo-ku,<br>Osaka, Osaka  541-0054 |
| igoforit.net | Healing Unlimited<br>P. O. Box 732<br>Sandpoint, ID 83864-0732<br>US<br>2082552407 |
| thegoforit.com | HECTOR BLANCO<br>HECTOR BLANCO<br>970 NW 92 TERRACE<br>PLANTATION, Florida  33324 |
| goforitnow.biz | Herbal Nutrition<br>Bev Pettersen<br>159 White Birch Drive<br>Upper Tantallon, Nova Scotia  B3Z1C8<br>+1.9028262209 (v)<br>+1.9028202193 (f)<br>goforitnow@hfx.eastlink.ca<br>TUJKK8FPTTNLLGTX |
| gottagoforit.com | Hosting Services Inc.<br>223 W Jackson Blvd, Suite 1014<br>Chicago, IL  60606 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitez20now.biz | HostMonster.Com, POWERFUL WEB HOSTING - 1500 GB Disc - 15,000 GB Transfer<br>HostMonster.Com INC<br>1958 South 950 East, HOST UNLIMITED DOMAINS *FREE*, Hosting Accounts starting at<br>Provo, Utah  84606<br>+1.8014948462 (v)<br>+1.8017651992 (f)<br>support@hostmonster.com |
| goforitgirl.us | HWW Enterprise Group<br>Michael Byrd<br>1281 Georgia Road #430<br>Franklin, North Carolina  28734<br>+1.8283494844 (v)<br>set4life@cheerful.com<br>GODA-026457310 |
| goforitlive.com | Ideas y mas<br>Ideas y mas<br>56 Amberleaf<br>Irvine, California  92614 |
| goforitglobal.com | iHalo Corp.<br>24338 El Toro Rd., Suite E-141<br>Laguna Woods, CA  92637 |
| aboutgoforit.com | INSTITUT TLD<br>B.P. 25<br>LE BOURG D'OISANS<br>38520<br>FR |
| goforit-online.com | Interserver, Inc<br>INTER-83<br>110 Meadowlands Pkwy<br>1st Floor<br>Secaucus<br>NJ<br>07094<br>US |
| goforit-ni.com | Invest NI<br>Bedford Square, Bedford Street<br>Belfast, Belfast  bt2 7es |
| goforitni.com | Invest NI<br>Bedford Square, Bedford Street<br>Belfast, Belfast  bt2 7es |
| goforitonline.com | Jacque Espy<br>Jacque Espy<br>9291 East Bay Harbor Drive #3A<br>Bay Harbor Islands, Florida  33154 |
| goforitbball.com | James Fiderlick<br>James Fiderlick<br>1202 SE Innsbruck Dr.<br>Ankeny, Iowa  50021 |

# ICG, Inc.

| | |
|---|---|
| 1-800-goforit.com | James Lee<br>James Lee<br>PO BOX 1717<br>Camarillo, CA  US<br>bellstonelee@yahoo.com<br>3054 |
| 1800goforit.com | James Lee<br>James Lee<br>PO BOX 1717<br>Camarillo, CA  US<br>bellstonelee@yahoo.com<br>3054 |
| justgoforitinternational.com | Jataka<br>Jataka<br>2249 Silver Trails Drive<br>Fort Collins, Colorado  80526 |
| justgoforitinternational.net | Jataka<br>Jataka<br>2249 Silver Trails Drive<br>Fort Collins, Colorado  80526 |
| justgoforitinternational.org | Jataka<br>Susan Caldwell<br>2249 Silver Trails Drive, ,<br>Fort Collins, Colorado  80526<br>+1.9702668135 (v)<br>HIACIA@aol.com<br>CR4018394 |
| justgoforitinternational.info | Jataka<br>Susan Caldwell<br>2249 Silver Trails Drive, ,<br>Fort Collins, Colorado  80526<br>+1.9702668135 (v)<br>HIACIA@aol.com<br>CR4018398 |
| goforit-today.info | Jayne Schirmacher<br>14427 Country Club Lane, ,<br>Orland Park, Illinois  60462<br>+1.7089453232 (v)<br>Jayneschirmacher@aol.com<br>GODA-035044174 |
| goforit-now.info | Jayne Schirmacher<br>14427 Country Club Lane, ,<br>Orland Park, Illinois  60462<br>+1.7089453232 (v)<br>Jayneschirmacher@aol.com<br>GODA-035044175 |
| goforit-now.com | Jayne Schirmacher<br>Jayne Schirmacher<br>14427 Country Club Lane<br>Orland Park, Illinois  60462 |
| goforit-today.com | Jayne Schirmacher<br>Jayne Schirmacher<br>14427 Country Club Lane<br>Orland Park, Illinois  60462 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitgraphics.com | Jeff Glaze  ()<br>Decorated Products<br>PO BOX 580<br>Westfield, MA  01086<br>US<br>800 639 4909 |
| goforitguru.com | Jennifer Bonvie-Marsland<br>Jennifer Bonvie-Marsland<br>15 old forge rd, Ashby Magna |
| goforitselling.com | Jim Meisenheimer , Inc.<br>Jim Meisenheimer , Inc.<br>13506 Blythefield Terrace<br>Lakewood Ranch, Florida  34202 |
| travelgoforit.com | Joan Blyth<br>19450 Soaring Wing Dr.,<br>Colorado Springs, CO  80908 |
| letitgoforit.com | jonathan collins<br>jonathan collins<br>8302 dixon drive<br>austin, Texas  78745 |
| goforitlarry.org | Joshua Halpin<br>4528 39th Ave S., ,<br>Seattle, Washington  98118<br>+1.2064431990 (v)<br>lkelly@connectionsgroup.org<br>GODA-049180306 |
| goforitlarry.com | Joshua Halpin<br>Joshua Halpin<br>4528 39th Ave S.<br>Seattle, Washington  98118 |
| goforitlarry.net | Joshua Halpin<br>Joshua Halpin<br>4528 39th Ave S.<br>Seattle, Washington  98118 |
| whynotgoforit.com | JOY Center of Learning<br>Andrea Mclellan<br>Box 788<br>Shelburne, ON  L0N 1S1<br>+1.5199259721 (v)<br>awsome@joycenter.on.ca |
| lets-goforit.com | Juljat  Jansiriwanit  662-2954-8292-5<br>Letsgo Forit Co.,Ltd.<br>5/83 Yamwongwan,Tungsonghong<br>Bangkok,N/A,Thailand 10210 |
| goforitgames.com | Keith Bramwell<br>23 Southwell Road East<br>Rainworth Mansfield, NG21 0DL<br>+44.1623792349 (v)<br>moorlands@ntlworld.com |
| goforit-mind.com | koichi murakami<br>2-2-18 Kawakubo, k-Gurea 302<br>Onojyo-shi, Fukuoka-ken  8160905 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitmarketing.info | kristie hollingsworth<br>212 carriage trace lane, ,<br>lexington, North Carolina  27295<br>+1.3364701721 (v)<br>kesutton@lexcominc.net<br>GODA-036585617 |
| goforit-br.com | Kyw Boardstore<br>r.do Manifesto, 1831, Ipiranga<br>Sao Paulo, SP  04209002 |
| goforitbr.com | Kyw Boardstore<br>r.do Manifesto, 1831, Ipiranga<br>Sao Paulo, SP  04209002 |
| goforitdoit.com | Larry Stafford<br>Larry Stafford<br>1195 PepperidgeTerr<br>Boca Raton, Fl  33486 |
| goforiterrandservice.com | Laurie Hussey<br>24105 W Commercial St,<br>Plainfield, IL  60544 |
| about-goforit.com | LEFEBVRE Thierry<br>about-goforit.com, office #344524<br>c/o OwO, BP80157<br>59053, Roubaix Cedex 1<br>FR<br>+33.899701761 |
| goforitni-web.com | Level Seven<br>Curlew Pavilion, Portside Business Park Airport Road West<br>Belfast, County  Down BT3 9ED |
| goforits.biz | li chao rong<br>li chao rong<br>Room 207,51 Building&#65292;Ji<br>Suzhou, NA  215000<br>+86.1895811048 (v)<br>whtxmc@126.com<br>TUJSCCRO1MZLHKVJ |
| maverickmoneymakergoforit.com | lin2212@tiscali.co.uk<br>lin2212@tiscali.co.uk<br>24 Summerhill, Cuckoo Lane |
| goforitpublishing.com | Linda Lawless<br>Linda Lawless<br>121 Ohio St.<br>Vallejo, California  94590 |
| goforit55uk.net | livespace<br>livespace<br>131 chalklands |
| goforit55uk.info | livespace<br>stephen feery<br>131 chalklands, ,<br>bourne end, buckinghamshire  sl85tl<br>+44.447747094920 (v)<br>stevefeery@hotmail.com<br>GODA-057967514 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitkaraoke.com | LLOYD FERGUSON<br>LLOYD FERGUSON<br>29250 US HWY 19 N #141<br>CLEARWATER, Florida  33761 |
| wegoforit.com | Lynne Franks<br>6 Church Cottages,, Nuneham Courtenay<br>Oxford, Oxford  OX44 9PB |
| goforitwithus.com | Marianne McMichael<br>Marianne McMichael<br>379 Scottland Rd.<br>Quarryville, Pennsylvania  17566 |
| goforitwithusagain.com | Marianne McMichael<br>Marianne McMichael<br>379 Scottland Rd.<br>Quarryville, Pennsylvania  17566 |
| goforittravels.com | Marie Dillard<br>Marie Dillard<br>64 Hollis Wood Dr.<br>Hampton, Virginia  23666 |
| goforitbeactive.com | Martin Murray<br>60 con 1,<br>Val Rita, Ontario  P0L2G0 |
| goforitbehappy.com | Martin Murray<br>60 con 1,<br>Val Rita, ontario  P0L2G0 |
| goforitbehealthy.com | Martin Murray<br>60 con 1,<br>Val Rita, ontario  P0L2G0 |
| selfhelpgoforit.com | Martin Russell<br>Martin Russell<br>31 Hackney Road<br>Hackney, South Australia  5069 |
| mdgoforit.org | Maryland Higher Education Commission<br>Charles Benil<br>839 Bestgate Rd., Suite 400,<br>Annapolis, Maryland  21401<br>+1.4102604524 (v)<br>cbenil@mhec.state.md.us<br>GODA-028082880 |
| marylandgoforit.org | Maryland Higher Education Commission<br>Charles Benil<br>839 Bestgate Rd., Suite 400,<br>Annapolis, Maryland  21401<br>+1.4102604524 (v)<br>cbenil@mhec.state.md.us<br>GODA-028082882 |
| marylandgoforit.com | Maryland Higher Education Commission<br>Maryland Higher Education Commission<br>839 Bestgate Rd., Suite 400<br>Annapolis, Maryland  21401 |
| mdgoforit.com | Maryland Higher Education Commission<br>Maryland Higher Education Commission<br>839 Bestgate Rd., Suite 400<br>Annapolis, Maryland  21401 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitgang.org | Matt Guerrieri<br>420 Clinton St, ,<br>Santa Cruz, California  95062<br>+1.8314295144 (v)<br>guerrieri@aol.com<br>GODA-058240036 |
| maverickmoneymakersgoforit.com | maverickmoneymakersgoforit.com<br>BlueHost.com- INC<br>1958 South 950 East<br>Provo, Utah 84606<br>United States<br>Phone: +1.8017659400<br>Fax..: +1.8017651992 |
| manupandgoforit.com | MEA<br>MEA<br>1111 6th Avenue, 6th Floor<br>San Diego, California  92101 |
| theballstogoforit.com | MEA<br>MEA<br>1111 6th Avenue, 6th Floor<br>San Diego, California  92101 |
| goforits.com | Michael Miller<br>Michael Miller<br>72 N. Greenview Rd.<br>Schuylkill Haven, Pennsylvania  17972 |
| ez20nowgoforit.com | Michael Ponsford<br>Michael Ponsford<br>12 Seymour Road, Bishopston |
| goforitcoaching.info | Michelle Clark<br>Michelle Clark<br>33 Valentia Road, Headington,<br>Oxford, Oxon  OX37PN<br>+44.1865426223 (v)<br>m.clark4360@ntlworld.com<br>tudUXq2fxTTBvUjR |
| goforitmma.com | Mike Baltierra<br>1728 Bedford Ln, Apt. 16<br>Newport Beach, 92660<br>+1.7144690897 (v)<br>mikeybaltierra@gmail.com |
| goforitinc.com | Milehigh Castle Enterprises, Inc.<br>Milehigh Castle Enterprises, Inc.<br>11532 W 101st Ave<br>Westminster, Colorado  80021 |
| goforitt.com | Moniker Privacy Services<br>Moniker Privacy Services<br>20 SW 27th Ave.<br>Suite 201, Pompano Beach  33069<br>GOFORITT.COM@domainservice.com<br>1788004 |
| engineeringgoforit.com | Mounts, Keith<br>American Society for Engineering Education, 1818 N ST NW,<br>STE 600<br>Washington, DC  20036 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| engineering-goforit.com | Mounts, Keith<br>American Society for Engineering Education, 1818 N ST NW,<br>STE 600<br>Washington, DC  20036 |
| ugoforitgirl.com | My Product Center<br>3867 W Market Street, Suite 256<br>Akron, 44333 |
| goforitnaa.com | NAA<br>NAA<br>1214 Turrentine St.<br>Burlington, North Carolina  27215 |
| goongoforit.com | Networking y redes sociales S.L.<br>Avenida del Mediterr?neo 9, 2 Derecha<br>Madrid, MADRID  28007 |
| netsgoforit.com | New Cyberian Systems, Inc.<br>New Cyberian Systems, Inc.<br>1977 O'Toole Avenue, Suite B-207<br>San Jose, California  95131 |
| goforit-live.com | newberry design<br>200 honmachi<br>himeji, 670-0012 |
| goforitmom.com | niki rinaldo<br>niki rinaldo<br>5560 big sky lane<br>anaheim hills, California  92807 |
| goforitwebdesign.com | no Information |
| lifesezgoforit.com | None<br>Glen Barnhardt<br>14080 Olympic Village Lane<br>Brooksville, FL  34614<br>+00.7276429917 (v)<br>gbarnhardt@gmail.com |
| goforit-love.net | None<br>Kanda-cho 2-12 matsuhisa office building 5F<br>Gifu-shi, Gifu-ken  500-8833 |
| goforitjuiceplus.com | NSA, LLC<br>NSA, LLC<br>140 Crescent Dr<br>Collierville, Tennessee  38017 |
| igoforit.com | P-AJB1196<br> Audrey<br> Benichou<br> Wilhelminastraat 52-HS<br> Amsterdam<br> 1054WK<br> NL<br> +31 0643986984<br> audrey.benichou@gmail.com |
| goforitworld.com | Pamela McClain<br>Pamela McClain<br>882 Valley Creek Drive<br>Stone Mountain, Georgia  30083 |
| goforitamerica.com | Pending Renewal or Deletion<br>P.O. Box 430<br>Herndon, VA.  US 20172-0447 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitnow.org | Pennsylvania State Constable<br>Peter Gallagher<br>PO Box 698, ,<br>Tannersville, Pennsylvania  18372-0698<br>+1.5706560859 (v)<br>pggallagher@yahoo.com<br>GODA-017634076 |
| goforitem.com | Peter Papayiannis<br>Peter Papayiannis<br>4694 Bedford Ave<br>Brooklyn, New York  11235 |
| goforitandgetit.com | Phil Richards<br>Phil Richards<br>43 Wood Lane, Headingley |
| goforitandgetit.net | Phil Richards<br>Phil Richards<br>43 Wood Lane, Headingley |
| ledsgoforit.com | P-KZD106<br>Leo Dijkstra Reclame BV<br> Keimpe-Jaap<br> Dijkstra<br>Zomerweg 71<br> Noordbergum<br> 9257 ME<br> NL<br> +31 (0) 511 469499<br>fax: +31 (0) 511 469498 |
| goforitnurses.com | Prosperity Partner Media, Inc.<br>Prosperity Partner Media, Inc.<br>2522 223rd Lane NW<br>Oak Grove, Minnesota  55011 |
| goforitlifecoaching.com | ram zarchi<br>ram zarchi<br>6915 e quail run rd<br>paradise valley, Arizona  85253 |
| teamgoforithomes.info | Rob Smith<br>1739 Bragdon Ave., ,<br>Pueblo, Colorado  81004<br>+1.7192482452 (v)<br>rob@RobSmithHomes.com<br>GODA-057066237 |
| teamgoforithomes.org | Rob Smith<br>1739 Bragdon Ave., ,<br>Pueblo, Colorado  81004<br>+1.7192482452 (v)<br>rob@RobSmithHomes.com<br>GODA-057066243 |
| teamgoforithomes.com | Rob Smith<br>Rob Smith<br>1739 Bragdon Ave.<br>Pueblo, Colorado  81004 |
| teamgoforithomes.net | Rob Smith<br>Rob Smith<br>1739 Bragdon Ave.<br>Pueblo, Colorado  81004 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitsix.com | RODERICK GRILLE (goforitsix.com)<br>70 belmont ave<br>new rochelle, NY 10801<br>US |
| justgoforit.com | Roger Van Syoc<br>Roger Van Syoc<br>1340 Tuskawilla Rd, Suite 112<br>Winter Springs, Florida  32708 |
| goforit.us | Russell Tewksbury<br>7039 Bonaventure Drive<br>Tampa,<br>tewks@goforit.com<br>19800995 |
| goforitfirst.com | Sales Team<br>Sales Team<br>321 High School Rd NE, PMB 348, Suite D3<br>Bainbridge Island, Washington  98110 |
| justgoforit.net | Samuel Rave<br>Leemkuilstraat 4<br>Enschede, nl  7531ZG |
| goforitbigtime.com | Samuel Smith<br>Samuel Smith<br>6142 NW 121 Avenue<br>Coral Springs, Florida  33076 |
| 2goforit.com | Sarah Ingle<br>Sarah Ingle<br>460 Tampines St 42<br>Singapore, Singapore  520460 |
| goforitbig.com | SEARE ENTERPRISE<br>PO BOX 426<br>SANDY, UT  84091 |
| goforit-string.com | Shibuya, Hideki<br>1F, 2-11-5, Honcho Kokubunji-shi,, Tokyo 185-0012<br>Japan |
| goforitfilm.com | Sid Idris<br>Sid Idris<br>PO Box 2009<br>Toluca Lake, California  91610 |
| goforitmovie.com | Sid Idris<br>Sid Idris<br>PO Box 2009<br>Toluca Lake, California  91610 |
| skeetgoforit.com | skeetgoforit<br>skeetgoforit<br>1356 Linden ave<br>Long Beach, California  90813 |
| goforitministries.com | Skin Connection<br>Richard Bradley<br>475 W. Stetson, #T<br>Hemet, California 92543<br>United States<br>Phone: +1.9519254750<br>drrichardbradley@yahoo.com |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitmatt.com | Steve<br>36 chapman close,<br>potton, beds  sg19 2pl |
| goforitinlincs.org | studio view<br>wayne christian<br>Sparkhouse Studios, ,<br>lincoln, Lincolnshire  LN67DQ<br>+0.1522837218 (v)<br>wayne@studio-view.co.uk<br>tu3DETmcdFWXEj82 |
| gottagoforit.info | Sutherland Witter Design Group<br>Brad Hinton<br>5013 Main St., ,<br>Dorchester, New Brunswick  E4K 2Y5<br>+1.5063796284 (v)<br>brad@enoughsaid.ca<br>GODA-057523979 |
| goforit-teens.com | T. Michelle Theus<br>T. Michelle Theus<br>12325 Imperial Hwy #117<br>Norwalk, California  90650 |
| goforitworldwide.com | tactical ops<br>tactical ops<br>2976 E. Mc Kinley Ave<br>Fresno, California  93703 |
| goforitphotos.com | The Photohound<br>The Photohound<br>878 West Sparrow Hawk Drive<br>Highlands Ranch, Colorado  80129 |
| goforitgodaddy.com | Tom Regos<br>1238 cambria way,<br>encinitas, CA  92024 |
| letsgoforit.com | Traffic Names Ltd<br>Traffic Names, DotcomAgency.com, PO Box 345<br>Fleet, Hampshire GB, GU51 4XZ |
| ourgoforit.biz | Unknown<br>Akemi Cardon<br>4582 Howard Avenue<br>Los Alamitos, California  90720<br>+1.5622450553 (v)<br>akemicardon@verizon.net<br>GODA-056737665 |
| goforitmarketing.biz | Unknown<br>kristie hollingsworth<br>212 carriage trace lane<br>lexington, North Carolina  27295<br>+1.3364701721 (v)<br>kesutton@lexcominc.net<br>GODA-036585607 |
| goforit88.com | Val Draper<br>Val Draper<br>P O Box 185, Summer Hill<br>Sydney, New South Wales  2130 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| letsgoforit.info | van Breugel, B<br>B van Breugel<br>Degraaff 64, ,<br>Werkendam, 4251HW<br>+31.640014065 (v)<br>breug369@planet.nl<br>P-8985530 |
| goforitfitness.com | Want Nathan<br>Nathan Want<br>Unit 1/ 12-18 Bourke Street<br>Ringwood, VC (AU)<br>3134 |
| goforit456.com | Warren Saxon<br>Rt 3 box 4453,<br>Hortense, GA  31543 |
| goforitdaddy.com | Wayne Whipple<br>Wayne Whipple<br>12090 Rosedale Ave<br>Grand Terrace, California  92313 |
| goforitbarginsgalore.com | Web Sales<br>Web Sales<br>1309 Sherwood Dr<br>Rockledge, Florida  32955 |
| nowtogoforit.com | welcome recordings<br>welcome recordings<br>unit 17 DEESIDE ENTERPRISE CENTRE, deeside<br>deeside, Armed Forces Other Areas  CH5 1pp |
| goforitnow.net | Westwood International<br>ATTN: GOFORITNOW.NET, c/o Network Solutions, P.O. Box 447<br>Herndon, VA.  20172-0447 |
| goforitatdtp.com | Whois Privacy Protection Service, Inc.<br>PMB 368, 14150 NE 20th St - F1, C/O goforitatdtp.com<br>Bellevue, WA  98007 |
| goforitmindandbodybalance.com | Whois Privacy Protection Service, Inc.<br>PMB 368, 14150 NE 20th St - F1, C/O goforitmindandbodybalance.com<br>Bellevue, WA  98007 |
| goforitproject.com | Whois Privacy Protection Service, Inc.<br>PMB 368, 14150 NE 20th St - F1, C/O goforitproject.com<br>Bellevue, WA  98007 |
| timetogoforit.com | WhoisGuard<br>8939 S. Sepulveda Blvd. #110 - 732<br>Westchester, CA  90045 |
| goforithobbies.com | WhoisGuard<br>8939 S. Sepulveda Blvd. #110 - 732<br>Westchester, CA  90045 |
| goforitnow.info | WhoisGuard<br>WhoisGuard Protected<br>8939 S. Sepulveda Blvd. #110 -, ,<br>Westchester, CA  90045<br>+1.6613102107 (v)<br>67a64b9d6c364f58aa5b7d99d25328d7.protect@whoisguard.com<br>a2157ba3429ea2fb |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| goforitall.com | Willard Evans<br>Willard Evans<br>2341 N.W. 32nd ST.<br>Oklahoma City, Oklahoma  73112 |
| veleirogoforit.com | WILLSON  GUIMARAES<br>Guimaraes<br>Marina Pier 46<br>Paraty<br>23970<br>BR |
| hey-goforit.com | World Market Systems<br>World Market Systems<br>3039 w peoria ave c102-167<br>Phoenix, Arizona  85029 |
| goforitdown.com | yang yuanfa<br>HB, 443208<br>CN |
| goforit-work.org | Your World International S.A.<br>Your World International S.A.<br>Apdo. 3481, ,<br>San Jose, CR-1000<br>+50.606154928 (v)<br>ywintsa@gmail.com<br>YWIS1-EPNIC |
| goforitmarketing.net | GoDaddy.com, Inc.<br>GODAD<br>14455 N Hayden Road<br>Suite 226<br>Scottsdale<br>AZ<br>85260<br>US |

CONFIDENTIAL

# ICG, Inc.

## Appendix E – Identified domains that contain the term "go4it"

| Input | Registrant |
|---|---|
| 123go4it.com | JACKIE    ULLMAN<br>Private Registration<br>2316 Delaware Ave Suite #266<br>Buffalo<br>NY,   14216-2687    US<br>866-434-0212<br>866-434-0211<br>22b2f19a4dc3ca28@private-contact.com |
| 12go4it.com | E-clips Advies<br>Blekersdijk 47<br>DORDRECHT, nl-3311  ld |
| 12go4it.net | VEVDA Services BV<br>PO 329<br>Groningen, 9700AH |
| 2go4it.com | Arnd Retzlaff<br>Dinglinghauser Weg 52<br>Lemgo, 32657<br>+49.1776100858 (v)<br>a.retzlaff@web.de |
| 2go4it.info | 2go4it<br>Jim Thomson<br>21445 30th Ave S, ,<br>Seatac, Washington  98198<br>+1.2067309203 (v)<br>mygolfsite@yahoo.com<br>GODA-037901802 |
| 2go4it.net | 2go4it<br>2go4it<br>21445 30th Ave S Seatac, WA 98198 |
| babyboomersgo4it.com | William Leonard<br>156 Enfield Pl, Suite 2616<br>Mississauga, L5B 4L8<br>+1.4168409981 (v)<br>ewarren3560@rogers.com |
| bbcgo4it.com | British Broadcasting Corporation<br>Broadcasting House Portland Place<br>London - W1A 1AA<br>GB<br>domain.manager@bbc.co.uk<br>+44.02080083595<br>Fax: +44.02080082199 |
| berichngo4it.com | Hosting Services Inc.<br>223 W Jackson Blvd, Suite 1014<br>Chicago, IL  60606 |
| bingo4it.com | Greencannon Limited<br>Jon Cousins<br>St John's Innovation Centre Cowley Road<br>Cambridge, Cambs CB4 0WS<br>GB<br>Email: jon@greencannon.com |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| dogo4it.com | creative promotions ltd<br>creative promotions ltd<br>4000 S Luther<br>NEWALLA, Oklahoma  74857 |
| eyego4it.com | HM Hoebe<br>HM Hoebe<br>Burg. Buiskoolweg 5 |
| ezgo4it.com | Ted Kim<br>PO Box 61359,<br>Sunnyvale, CA  94088 |
| girlsgo4it.com | Xanadu Publishing<br>P.O. Box 3007,<br>Evansdale, IA  50707 |
| go4it.biz | Pipe DNS<br>Brooke Bryan<br>A2 Segensworth Business Center<br>Fareham, PO15 5RQ<br>+1.8887557585 (v)<br>+1.8887557585 (f)<br>privacy@pipedns.com<br>EE0FE938B79 |
| go4it.com | Domain Manager  (domains@goforit.com)<br>GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9901 |
| go4it.info | GoForIt Entertainment, L<br>Domain Manager<br>1350 E. Flamingo Road, #783, ,<br>Las Vegas, NV  89119<br>+1.7028109901 (v)<br>domains@goforit.com<br>C3005577-LRMS |
| go4it.name | GoDaddy.com, Inc.<br>GODAD<br>14455 N Hayden Road<br>Suite 226<br>Scottsdale<br>AZ<br>85260<br>US |
| go4it.net | PLANT hosting & colocation<br>Kruislaan 419<br>Amsterdam, 1098 VA |
| go4it.org | Ad Limit<br>Christian Alonso<br>Rio Atoyac # 57, Col. Cuauhtemoc,<br>Mexico City, Distrito Federal  06500<br>+52.5552112890 (v)<br>go4it@prodigy.net.mx<br>GODA-037900391 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4it.us | GOFORIT Entertainment, LLC<br>GOFORIT Entertainment, LLC<br>1350 E. Flamingo Road, # 783<br>Las Vegas, NV  89119<br>+1.7028109901 (v)<br>info@goforit.com<br>34752772 |
| go4it07.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| go4it08.com | Hosting Services Inc.<br>223 W Jackson Blvd, Suite 1014<br>Chicago, IL  60606 |
| go4it123.com | Susan Peluso<br>Susan Peluso<br>4575 Phipps Dr.<br>Port Orange, Florida  32129 |
| go4it2.com | Andrea Cucchiara<br>Rapperswilerstr. 122,<br>Rueti ZH, -  8630 |
| go4it2day.com | go4it2day Web Services<br>7589 S. Emerson St.<br>Centennial, CO  80122 |
| go4it2day.info | KulmaCo<br>Roger Kulma<br>8870 S State St Apt C204, ,<br>Sandy, UT  84070<br>+1.8015691532 (v)<br>dockulma@hotmail.com<br>tusMXPKpp14Lm45u |
| go4it2you.com | MALCOLM ARMSTEAD<br>Malcolm Armstead<br>6 Oakfield<br>83DP<br>NP1<br>GB |
| go4itall.com | Contactprivacy.com<br>96 Mowat Ave<br>Toronto, ON  M6K 3M1 |
| go4italy.com | Charade Inc.<br>Av Sao Luiz 165 - 2o,,<br>SAO PAULO, SAO  PAULO 01046-911 |
| go4itamerica.com | Portfolio Brains, LLC<br>Admin -<br>515 S. Flower Street<br>Suite 4400, Los Angeles  90071<br>admin@portfoliobrains.com<br>399115 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itandwinmoney.info | Your Organization<br>Eloy Ruvalcaba<br>65 South 980 West, ,<br>Orem, 84058<br>+1.8017878304 (v)<br>eloyruvalcaba@hotmail.com<br>924bd8a545c6ada6 |
| go4itautoinsurance.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITAUTOINSURANCE.INFO@domainsbyproxy.com<br>GODA-054695869 |
| go4itbaby.com | Businessworld Gregory Angelo<br>P.o.box 795<br>Caribbean Region, Saint Lucia  LC-01758 |
| go4itbabyboomers.com | William Leonard<br>156 Enfield Pl, Suite 2616<br>Mississauga, L5B 4L8<br>+1.4168409981 (v)<br>ewarren3560@rogers.com |
| go4itbadcreditloan.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITBADCREDITLOAN.INFO@domainsbyproxy.com<br>GODA-054695911 |
| go4itbadloans.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITBADLOANS.INFO@domainsbyproxy.com<br>GODA-054695866 |
| go4itblackamerica.com | Media Network Advertising<br>Media Network Advertising<br>1195 Brentwood Rd<br>Cleveland Heights, Ohio  44121 |
| go4itblackamerica.info | Media Network Advertising<br>Murshin abdur-Rahman<br>1195 Brentwood Rd, ,<br>Cleveland Heights, Ohio  44121<br>+1.2169268900 (v)<br>mednetad@sbcglobal.net<br>GODA-052800793 |
| go4itblackamerica.net | Media Network Advertising<br>Media Network Advertising<br>1195 Brentwood Rd<br>Cleveland Heights, Ohio  44121 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itblackamerica.org | Media Network Advertising<br>Murshin abdur-Rahman<br>1195 Brentwood Rd, ,<br>Cleveland Heights, Ohio  44121<br>+1.2169268900 (v)<br>mednetad@sbcglobal.net<br>GODA-052800796 |
| go4itcarinsurance.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITCARINSURANCE.INFO@domainsbyproxy.com<br>GODA-054695759 |
| go4itcashadvance.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITCASHADVANCE.INFO@domainsbyproxy.com<br>GODA-054695835 |
| go4itcashloan.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITCASHLOAN.INFO@domainsbyproxy.com<br>GODA-054695879 |
| go4itcellphone.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITCELLPHONE.INFO@domainsbyproxy.com<br>GODA-054695573 |
| go4itcentral.com | go4itconsulting.com<br>Rua luis de camoes<br>Loures, LISBON  2670 |
| go4itchat.com | Domain Privacy Group, Inc.<br>c/o go4itchat.com,<br>7030 Woodbine Ave. Suite 800, Markham, ON L3R 6G2,<br>CA |
| go4itcoaching.com | G Treacy<br>G Treacy<br>Mayfield Cottage, Mayfield |
| go4itconsult.com | Go4itConsult<br>P O Box 1700 Hazyview<br>Mpumalanga, 1242, ZA |
| go4itconsulting.com | Eduardo Ferreira<br>Rua Luís de Cam???es, lote 4<br>Loures, Po  00000 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itcreditcard.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITCREDITCARD.INFO@domainsbyproxy.com<br>GODA-054752162 |
| go4itcreditcards.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITCREDITCARDS.INFO@domainsbyproxy.com<br>GODA-054695910 |
| go4itdesktoppc.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITDESKTOPPC.INFO@domainsbyproxy.com<br>GODA-054695830 |
| go4itdriving.com | Hassan Nihat<br>146 Fitzsteephen Road Daganhum<br>London, RM8  2YJ |
| go4itdude.com | Share Your Passion Enterprises<br>PO Box 273<br>Robertson, NSW  2577 |
| go4itech.com | go4itech<br>Shubaib Khaiser<br>#409, 4th Floor, Vrigade Towers, Brigade Road<br>Bangalore, Karnataka  560025<br>+91 (91)98860009 (v)<br>shubaib@gmail.com<br>UM8TK |
| go4itelectronics.com | Direct 2 U Electronics Corp<br>17604 Archland Pass Road<br>Lutz, FL  33558 |
| go4item.com | Peter Papayiannis<br>Peter Papayiannis<br>4694 Bedford Ave<br>Brooklyn, New York  11235 |
| go4itenterprise.com | Bonnyville Post<br>Gerald Corbiere<br>Box 5225<br>Bonnyville, T9N 2G4<br>+1.7808267887 (v)<br>+1.7808123017 (f)<br>hosting@bonnyvillepost.com |
| go4itequipment.com | Shane Sokoll (ID00167368)<br>Austin, TX  78717<br>+1.5122500142 (v)<br>shanesokoll@hotmail.com |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itequityline.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITEQUITYLINE.INFO@domainsbyproxy.com<br>GODA-054695966 |
| go4itequitylines.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITEQUITYLINES.INFO@domainsbyproxy.com<br>GODA-054752124 |
| go4itequityloans.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITEQUITYLOANS.INFO@domainsbyproxy.com<br>GODA-054695667 |
| go4itequityrates.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITEQUITYRATES.INFO@domainsbyproxy.com<br>GODA-054695858 |
| go4itfilts.com | FILTS<br>FILTS<br>1462 Indian Creek Camp Rd.<br>Liberty, Tennessee  37095 |
| go4itfitness.com | Contactprivacy.com<br>96 Mowat Ave<br>Toronto, ON  M6K 3M1 |
| go4itfitness.info | lee anne dunson<br>18716 nathan hill dr., ,<br>canyon country, California  91351<br>+1.6614760034 (v)<br>sunlessglow@yahoo.com<br>GODA-062562974 |
| go4itfixedrate.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITFIXEDRATE.INFO@domainsbyproxy.com<br>GODA-054695918 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itfoundation.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| go4itfoundation.net | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| go4itfoundation.org | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITFOUNDATION.ORG@domainsbyproxy.com<br>GODA-038478252 |
| go4itgifts.com | eMerchantClub, LLC.<br>Tech Support ()<br>Fax:<br>996 Flower Glen Street<br>Simi Valley, CA 93065<br>US |
| go4itglobal.com | Go 4 It Global, inc<br>Gbeke Ephrian<br>954 Eaglesnest Dr<br>Corona, 92879<br>+1.3107703611 (v)<br>albertfad@yahoo.com |
| go4itgraphics.com | Pending Renewal or Deletion<br>P.O. Box 430<br>Herndon, VA.  US 20172-0447 |
| go4itgreen.com | David Smith<br>David Smith<br>5788 Moss Wood Rock Way, 5788 Moss Wood Rock Way<br>New Market, Maryland  21774 |
| go4itgurus.com | Go4ItGurus<br>Go4ItGurus<br>19 weaver drive<br>Marlton, New Jersey  08053 |
| go4itinternational.com | Shane Sokoll (ID00167368)<br>11301 Conchos River<br>Austin, TX 78717<br>United States<br>Phone: +1.5126979794<br>Email: shanesokoll@gmail.com |
| go4itinvestments.com | Arnon Development Corporation Limited<br>1801 Woodward Drive,<br>Ottawa, ON  K2C 0R3 |
| go4itkids.com | nm2 Group Ltd<br>PO Box 52 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itlasiksurgery.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITLASIKSURGERY.INFO@domainsbyproxy.com<br>GODA-054752164 |
| go4itlearning.com | Fernando Pozos Delgado<br>Fernando Pozos Delgado<br>Rancho del Arenal 80-15, Los Girasoles<br>Mexico City, Distrito Federal  04920 |
| go4itlineofcredit.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITLINEOFCREDIT.INFO@domainsbyproxy.com<br>GODA-054752185 |
| go4itlinesofcredit.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITLINESOFCREDIT.INFO@domainsbyproxy.com<br>GODA-054695669 |
| go4itlowinterest.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITLOWINTEREST.INFO@domainsbyproxy.com<br>GODA-054695882 |
| go4itmail.com | POPPLEWELL, KEN<br>12704 W. 119th Terrace<br>Overland Park, KS  66213 |
| go4itman.com | Share Your Passion Enterprises<br>PO Box 273<br>Robertson, NSW  2577 |
| go4itmarketing.com | Dan Keating<br>3500 Laredo Ln, Unit B<br>Fort Collins, 80526<br>+1.9704817733 (v)<br>go4itpower@comcast.net |
| go4itmate.com | Share Your Passion Enterprises<br>PO Box 273<br>Robertson, NSW  2577 |
| go4itmillions.com | Robert Marriott<br>4 Cogsall Road, Stockwood<br>Bristol, Bristol  BS14 8NP |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itmortgageloans.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITMORTGAGELOANS.INFO@domainsbyproxy.com<br>GODA-054695837 |
| go4itmortgagerates.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITMORTGAGERATES.INFO@domainsbyproxy.com<br>GODA-054695654 |
| go4itnoclosingcost.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITNOCLOSINGCOST.INFO@domainsbyproxy.com<br>GODA-054752125 |
| go4itnotebooks.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITNOTEBOOKS.INFO@domainsbyproxy.com<br>GODA-054695894 |
| go4itnow.com | L&J Consulting<br>Lester Rose<br>7201 Stagecoach Circle<br>Roseville, CA 95747-8066<br>US<br>Email: igrmd@rsvi.net |
| go4itnow.info | LJ Consulting<br>LJ Consulting<br>45 Talia Court, ,<br>Sedona, AZ  86336-7039<br>+1.9282822522 (v)<br>ljconsulting@esedona.net<br>C3668173-LRMS |
| go4itnursetwi.com | Prosperity Partner Media, Inc.<br>Prosperity Partner Media, Inc.<br>2522 223rd Lane NW<br>Oak Grove, Minnesota  55011 |
| go4itnursetwi.net | Prosperity Partner Media, Inc.<br>Prosperity Partner Media, Inc.<br>2522 223rd Lane NW<br>Oak Grove, Minnesota  55011 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itnz.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| go4itonline.com | www.go4itonline.com<br>Paul Greenway<br>Hollins Lane, 3 the mews, 25a<br>Stockport, SK6 5BD<br>+44.1614260401 (v)<br>007png@o2.co.uk |
| go4it-online.com | Stadt Sport Bund Hagen - Sportjugend<br>Dirk Hildebrandt<br>Auf dem Graskamp 3<br>Hagen, 58099<br>+49.233193390520 (v)<br>+49.233193390519 (f)<br>info@go4it-online.com |
| go4it-online.net | Hans Hederer<br>34 West End Drive<br>Derby, DE72 2GY<br>+44.1332793137 (v)<br>hans@hederer.wanadoo.co.uk |
| go4itoutsourcingindia.com | Aeon Crafts<br>Mr. Alok Khandelwal<br>Tilak Nagar<br>jaipur, Rajasthan  3020<br>+91.9829064994 (v)<br>info@indiajewelrybazaar.com |
| go4itpaydayadvance.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITPAYDAYADVANCE.INFO@domainsbyproxy.com<br>GODA-054695907 |
| go4itpaydayloan.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITPAYDAYLOAN.INFO@domainsbyproxy.com<br>GODA-054695841 |
| go4itphotos.com | The Photohound<br>The Photohound<br>878 West Sparrow Hawk Drive<br>Highlands Ranch, Colorado  80129 |
| go4itplace.com | david rogers<br>david rogers<br>16685 century plant rd.<br>apple valley, California  92307 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itproductions.com | Go4it Productions<br>Go4it Productions<br>1555 N Sandburg Terrace #109<br>Chicago, IL  60610 |
| go4itproductions.net | Go4it Productions<br>Go4it Productions<br>1555 N Sandburg Terrace #109<br>Chicago, IL  60610 |
| go4itproductions.org | Go4it Productions<br>Emily Skyle<br>1555 N Sandburg Terrace #109, ,<br>Chicago, IL  60610<br>+1.3129335297 (v)<br>chicagoge@hotmail.com<br>DABO-03375658 |
| go4itproducts.com | Go4-it, Inc<br>1640 Diamond Valley Lane<br>Chino Hills, CA  91709<br>+1.9096288714 (v)<br>duranelie@adelphia.net |
| go4itpublishing.com | Steve Gates<br>#322-801,3rd Avenue<br>Wainwright, AB  T9WiR9 |
| go4itracing.com | Lewis, John<br>ATTN: GO4ITRACING.COM, c/o Network Solutions,<br>P.O. Box 447<br>Herndon, VA.  20172-0447 |
| go4it-racing.com | Lewis, John<br>ATTN: GO4IT-RACING.COM, c/o Network Solutions,<br>P.O. Box 447<br>Herndon, VA.  20172-0447 |
| go4itracingschools.com | Go 4 It Racing Schools<br>Michael Pettiford<br>374 N 96th St.<br>Louisville, CO  303-666-4113<br>303-666-4113 (v)<br>303-661-3940 (f)<br>100mph@go4itservices.com |
| go4itravel.com | Janice Lydon<br>Janice Lydon<br>590 Daggett Ave<br>Pawtucket, Rhode Island  02861 |
| go4itsales.com | Moniker Privacy Services<br>Moniker Privacy Services<br>20 SW 27th Ave.<br>Suite 201, Pompano Beach  33069<br>GO4ITSALES.COM@domainservice.com<br>1808470 |
| go4itschools.com | Steve Sharman<br>1 Brunel Way, Cotswold View<br>Honeybourne, Worcestershire  WR11 7GJ |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itschools.org | Steve Sharman<br>Steve Sharman<br>1 Brunel Way, Cotswold View,<br>Honeybourne, Worcestershire  WR117GJ<br>+44.1386831009 (v)<br>ssharman@hundredacre.co.uk<br>tuTwBj38KKPH4AiN |
| go4it-search.com | Whois Privacy Protection Service, Inc.<br>PMB 368, 14150 NE 20th St - F1, C/O go4it-search.com<br>Bellevue, WA  98007 |
| go4itsecured.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITSECURED.INFO@domainsbyproxy.com<br>GODA-054695706 |
| go4itsecuredloan.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITSECUREDLOAN.INFO@domainsbyproxy.com<br>GODA-054695950 |
| go4itsecuredloans.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITSECUREDLOANS.INFO@domainsbyproxy.com<br>GODA-054695754 |
| go4itservice.com | Go4IT Consulting<br>Go4IT Consulting<br>Rua Luis de Camoes |
| go4itservices.com | Go 4 It Services, Inc.<br>374 North 96th Street<br>Louisville, CO  80027 |
| go4itsisepuede.com | INTERNATURE GROUP INC<br>INTERNATURE GROUP INC<br>PO BOX 577, 8750 CALLE CORAZON<br>RANCHO CUCAMONGA, California  91730 |
| go4itsite.com | Bonnie Romano<br>Bonnie Romano<br>15069 Creek Hills Road<br>El Cajon, California  92021 |
| go4itslots.com | Aerec Sullivan<br>po box 6134,<br>San Diego, CA  92166 |
| go4itsolutions.com | Maunish Patel<br>Bjorkvagen 10<br>Mariestad, NA  54243 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itsportcamps.com | go4itsportcamps.com<br>Leo van Dam<br>118 - 535 McWillie Ave<br>Saskatoon, SK  S7S 1J1<br>+1.3063745994 (v)<br>leovandam@sasktel.net |
| go4itsports.com | James Zdru<br>James Zdru<br>155 Short Beach Rd<br>Stratford, Connecticut  06615 |
| go4itstudentloans.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITSTUDENTLOANS.INFO@domainsbyproxy.com<br>GODA-054752165 |
| go4itsupport.com | Anand Jodha<br>Anand Jodha<br>C-66 singh bhoomi<br>Jaipur, Rajasthan  203012 |
| go4itt.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| go4ittackle.com | LIANNE RIOPEL<br>PO Box 61359,<br>Sunnyvale, CA  94088 |
| go4it-team-opps.com | go4it-team-opps.com<br>go4it-team-opps.com<br>111 Windmill Lane, West Yorkshire |
| go4ittoday.com | Go4It Business Systems<br> 1187 Madrone Lane<br> Placerville, CA 95667-3532<br> US<br> 530-626-8105 |
| go4ittowingservice.com | godfrey riley<br>2210 N.W. 60 avenue,<br>sunrise, FL  33313 |
| go4ittraining.com | Go4it Training<br> 91 Banbury Road<br> Brackley<br> GB<br> NN13 6AZ<br> GB |
| go4ittravel.com | Lonnie Cox<br>Lonnie Cox<br>11923 Rocky Lake<br>Houston, Texas  77070 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4ittravel.net | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| go4itttupuedes.com | INTERNATURE GROUP INC<br>INTERNATURE GROUP INC<br>PO BOX 577, 8750 CALLE CORAZON<br>RANCHO CUCAMONGA, California  91730 |
| go4ituk.com | GO4ITUK<br>19 Corporation Road<br>Cardiff, South  Wales CF11 7AN |
| go4itusa.com | gregory Sheaffer<br>gregory Sheaffer<br>211 cordillo pkwy, apt H-3<br>Hilton Head, South Carolina  29928 |
| go4itusa.net | gregory Sheaffer<br>gregory Sheaffer<br>211 cordillo pkwy, apt H-3<br>Hilton Head, South Carolina  29928 |
| go4itvideo.com | Hostway Corporation<br>HSWY<br>1 N. State St.<br>Chicago<br>IL<br>60602<br>US |
| go4itvitamins.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITVITAMINS.INFO@domainsbyproxy.com<br>GODA-054695576 |
| go4itvol2.com | Minttu Paakkulainen<br>Pohjantie 3<br>Espoo, --  02100<br>domain@kotisivukone.fi |
| go4itwealthbuilders.com | Milt Martin<br>Milt Martin<br>8207 Long Canyon Dr<br>Austin, Texas  78730 |
| go4itwebmeetings.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GO4ITWEBMEETINGS.INFO@domainsbyproxy.com<br>GODA-054695850 |
| go4itworldtravel.com | Kathy Hayden<br>Kathy Hayden<br>4500 Bracada Dr<br>Durham, North Carolina  27705 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| go4itworldtravel.info | Kathy Hayden<br>4500 Bracada Dr, ,<br>Durham, North Carolina  27705<br>+1.9193847858 (v)<br>Keadue48@verizon.com<br>GODA-048752045 |
| go4itworldvacation.com | Kathy Hayden<br>Kathy Hayden<br>4500 Bracada Dr<br>Durham, North Carolina  27705 |
| go4ityoda.com | Jacob Orchard<br>Jacob Orchard<br>18310 101st Street E<br>Bonney Lake, Washington  98391 |
| going2go4it.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GOING2GO4IT.INFO@domainsbyproxy.com<br>GODA-054752598 |
| got2go4it.com | Bequemleben<br>Postbox 33<br>Vienna, NA  1090 |
| got2go4it.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GOT2GO4IT.INFO@domainsbyproxy.com<br>GODA-054752513 |
| got2go4it.net | Carsten Pistor<br>21 Magrath Avneue<br>Cambridge, CB4  3AH |
| greatgo4it.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>GREATGO4IT.INFO@domainsbyproxy.com<br>GODA-054752510 |
| healthgo4it.com | WhoisGuard<br>8939 S. Sepulveda Blvd. #110 - 732<br>Westchester, CA  90045 |
| healthychocolatego4it.com | Theresa Griffiths<br>Theresa Griffiths<br>2103 Albert Lee Parkway<br>Winter Park, Florida  32789 |
| hsrgo4it.com | HSR Property Consultant Pte Ltd<br>HSR Property Consultant Pte Ltd<br>78 Shenton Way #01-01<br>Singapore, Singapore  079120 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| igo4it.com | Lee Davis<br>Lee Davis<br>555-43 Suyu 6Dong, Kangbuk-Gu |
| ijango4it.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| iknowgo4it.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>IKNOWGO4IT.INFO@domainsbyproxy.com<br>GODA-054777424 |
| illgo4it.com | J Penglis c/o Free Private Reg<br>P.O. Box 81024<br>Burnaby, BC  V5H 4K2 |
| ingo4it.com | Webhostingfastened<br>Web Hosting Fastened ()<br>Fax:<br>609 SW 8TH ST<br>BENTONVILLE, AZ 72712<br>US |
| jago4it.com | J Go  j.go@casema.nl  +31.334334022<br>J Go<br>De Start<br>Leusden,Leusden,NL 3831PV |
| justgo4it.biz | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>+1.4806242598 (f)<br>JUSTGO4IT.BIZ@domainsbyproxy.com<br>GODA-028353970 |
| justgo4it.com | Just Go 4 It<br>47 Tremont Drive<br>Neptune, NJ  07753 |
| justgo4it.org | Defero Group<br>Group Defero<br>Zwaluwstraat 91, ,<br>Ermelo, 3853CC<br>+31.341560550 (v)<br>tech@deferogroup.com<br>GRDEA0012 |
| letsgo4it.com | julajate j wanich<br>jensiriwanich, julajate<br>5/83 Soi Chinnakhet2, Bangkok, NA 10210, TH |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| letsgo4italian.com | Caterina Consultants<br>Gerald Caterina<br>119 15th Street<br>Huntington Beach, 92648-4408<br>+1.7146121608 (v)<br>gcaterino99@hotmail.com |
| lezgo4it.com | P-AQW605<br>that's it gmbh<br>Andreas<br>Woerner<br> Am Klopferspitz 19<br> Martinsried BY<br>82152<br>DE<br>+49 (700) 84287835<br>fax: +49 (700) 84287329 |
| lezgo4it.net | P-AQW605<br>that's it gmbh<br>Andreas<br>Woerner<br> Am Klopferspitz 19<br> Martinsried BY<br>82152<br>DE<br>+49 (700) 84287835<br>fax: +49 (700) 84287329 |
| lifecoach2go4it.com | Nancy    Tolmoff<br>Private Registration<br>2316 Delaware Ave Suite #266<br>Buffalo<br>NY,   14216-2687    US<br>866-434-0212<br>866-434-0211 |
| logo4it.com | Judy McCord<br>Judy McCord<br>10401 N. 52nd Street, #210<br>Paradise Valley, Arizona  85253 |
| marylandgo4it.com | Maryland Higher Education Commission<br>Maryland Higher Education Commission<br>839 Bestgate Rd., Suite 400<br>Annapolis, Maryland  21401 |
| marylandgo4it.org | Maryland Higher Education Commission<br>Charles Benil<br>839 Bestgate Rd., Suite 400,<br>Annapolis, Maryland  21401<br>+1.4102604524 (v)<br>cbenil@mhec.state.md.us<br>GODA-028082881 |
| mdgo4it.com | Maryland Higher Education Commission<br>Maryland Higher Education Commission<br>839 Bestgate Rd., Suite 400<br>Annapolis, Maryland  21401 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| mdgo4it.net | Maryland Higher Education Commission<br>Maryland Higher Education Commission<br>839 Bestgate Rd., Suite 400<br>Annapolis, Maryland  21401 |
| mdgo4it.org | Maryland Higher Education Commission<br>Charles Benil<br>839 Bestgate Rd., Suite 400,<br>Annapolis, Maryland  21401<br>+1.4102604524 (v)<br>cbenil@mhec.state.md.us<br>GODA-026972995 |
| mnogo4itov.com | Andrey Volokh  +8.0931212959<br>Andrey Volokh<br>Gaydara, 2<br>Cherkassy,UA,UKRAINE 1433<br>lemonadu4@gmail.com |
| mygo4it.com | Whois Privacy Protection Service, Inc.<br>Whois Privacy Protection Service, Inc.<br>Whois Agent C/O MYGO4IT.COM Bellevue, WA 98007 |
| mymommasaidgo4it.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| ngo4it.com | Park View Media Ltd<br>Lee Mansfield<br>19 The Avenue, Park View House<br>Eastbourne, BN21 3YD<br>+44.1323411601 (v)<br>lee@parkviewmedia.co.uk |
| ngo4it.org | Park View Media Ltd<br>Lee Mansfield<br>19 The Avenue, Park View House,<br>Eastbourne, SXE  BN21 3YD<br>+44.1323411601 (v)<br>lee@parkviewmedia.co.uk<br>SPAG-37010923 |
| oggo4it.com | Reuben Arden |
| okgo4it.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| pm2go4it.com | Herbert Gonder<br>Alpenrosenstr. 8<br>Ottobrunn, 85521<br>+49.896099292 (v)<br>gonder@pm2go.de |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| pressgo4it.info | Domains by Proxy, Inc.<br>Registration Private<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353,<br>Scottsdale, Arizona  85260<br>+1.4806242599 (v)<br>PRESSGO4IT.INFO@domainsbyproxy.com<br>GODA-054753714 |
| pspgo4it.com | Abraham Carranza<br>Abraham Carranza<br>2546 Caminito Espino<br>San Diego, California  92154 |
| radio-go4it.com | PCextreme B.V.<br>Londensekaai 1<br>Middelburg, 4331JG |
| sabahgo4it.com | it online solutions<br>WDT 65,<br>KOTA KINABALU, sabah  88996 |
| simplygo4it.com | Portfolio Brains, LLC<br>Admin -<br>515 S. Flower Street<br>Suite 4400, Los Angeles  90071<br>admin@portfoliobrains.com<br>399115 |
| tnego4itnurse.com | Prosperity Partner Media, Inc.<br>Prosperity Partner Media, Inc.<br>2522 223rd Lane NW<br>Oak Grove, Minnesota  55011 |
| twistandgo4it.com | Direct-IP<br>Gunner House, Neville Street<br>Newcastle upon Tyne, NE1 5DF |
| u2go4it.com | Rosa Cajeros  ()<br>ATTN: u2go4it.com<br>c/o SRSPlus Private Registration<br>P.O. Box 447<br>Herndon, VA 20172-0447<br>570-708-8760 |
| ugo4it.biz | ugo4it<br>ugo4it<br>2813 meadow park dr. unit d<br>bedford, TX  76021<br>+1.8179962615 (v)<br>butch76248@sbcglobal.net<br>C121254406236567 |
| ugo4it.com | Ron Clark<br>Ron Clark<br>P.O. Box 1028<br>San Clemente, California  92674 |
| ugo4it.info | LETS MEET TV SHOW<br>Saul M. Detofsky<br>283 Ulster Ln. # 283, FOR SALE,<br>Melbourne,, Florida  32935-1481<br>+1.3217516963 (v)<br>wb3jvv@gmail.com<br>GODA-055308037 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| ugot2go4it.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| way2go4it.com | Tappatit Holdings<br>c/o Fleming Pavilion,Todd Campus |
| wealthgo4it.com | WhoisGuard<br>8939 S. Sepulveda Blvd. #110 - 732<br>Westchester, CA  90045 |
| wego4it.com | Arbornauts<br>9 Lowland Way<br>Knutsford, Cheshire  WA16 9AG |
| wigo4it.biz | Dienst Werk en Inkomen<br>Dienst Werk en Inkomen<br>Jan van Galenstraat 323<br>AMSTERDAM, 1056ch<br>+1.0203463636 (v)<br>tony.ardizzone@dwi.amsterdam.nl<br>40352629 |
| wigo4it.com | Dienst Werk en Inkomen<br>Jan van Galenstraat 323 |
| wigo4it.info | Dienst Werk en Inkomen<br>Dienst Werk en Inkomen<br>Jan van Galenstraat 323, ,<br>AMSTERDAM, 1056ch<br>+1.0203463636 (v)<br>tony.ardizzone@dwi.amsterdam.nl<br>40352629-NSI |
| wigo4it.net | Dienst Werk en Inkomen<br>Jan van Galenstraat 323 |
| wigo4it.org | Dienst Werk en Inkomen<br>Dienst Werk en Inkomen<br>Jan van Galenstraat 323, ,<br>AMSTERDAM, 1056ch<br>+1.0203463636 (v)<br>tony.ardizzone@dwi.amsterdam.nl<br>40352629-NSI |
| xango4it.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160,<br>PMB 353<br>Scottsdale, Arizona  85260 |
| yesgo4it.com | Kathryn Hayes<br>Kathryn Hayes<br>4325 Quando Dr.<br>Orlando, Florida  32812 |
| ynotgo4it.com | Independent Business Owner<br>Independent Business Owner<br>15621 S.E. Mill Street, Portland<br>Oregon, Oregon  97233 |
| yogo4it.com | Philippe Pfeiffer<br>Herrengasse 20<br>Schwyz, Berne  6431 |

CONFIDENTIAL

# ICG, Inc.

| | |
|---|---|
| yogo4it.info | Philippe Pfeiffer<br>YO:GO Ltd<br>Herrengasse 20, ,<br>Schwyz, 6431<br>+41.418104656 (v)<br>philippe.pfeiffer@yogo4it.com<br>DOT-PKVLMPF0VD4R |
| yogo4it.net | Philippe Pfeiffer<br>Herrengasse 20<br>Schwyz, 6431 |
| yogo4it.org | Philippe Pfeiffer<br>YO:GO Ltd<br>Herrengasse 20, ,<br>Schwyz, 6431<br>+41.418104656 (v)<br>philippe.pfeiffer@yogo4it.com<br>DOT-9BNBII9M95AL |
| yugo4it.com | P-RCS1094<br>Schot, RW<br>RW<br>Schot<br>Vredenhofstraat 1<br>Haarlem<br>2012MD<br>NL<br>phone: +31235470437 |

CONFIDENTIAL

# ICG, Inc.

**Appendix F – Identified domains that contain the term "gofourit"**

| Input | Registrant |
|---|---|
| gofourit.com | GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9901 |
| gofourit.net | GoForIt Entertainment, LLC<br>1350 E. Flamingo Road, #783<br>Las Vegas, NV  89119<br>US<br>(702) 810-9901 |
| gofourit.org | GoForIt Entertainment, L<br>Domain Manager<br>1350 E. Flamingo Road, #783, ,<br>Las Vegas, NV  89119<br>+1.7028109901 (v)<br>domains@goforit.com<br>3459926-SRSPLUS |
| gofouritgreen.com | David Smith<br>David Smith<br>5788 Moss Wood Rock Way, 5788 Moss Wood Rock Way<br>New Market, Maryland  21774 |
| gofourittravel.com | Beverly Kaskadden<br>Beverly Kaskadden<br>646 Woodchuck Lane<br>Lake St. Louis, Missouri  63367 |
| gofourittravel.info | Beverly Kaskadden<br>646 Woodchuck Lane, ,<br>Lake St. Louis, Missouri  63367<br>+1.6365616947 (v)<br>go4it@gatewayfortheblind.com<br>GODA-035622092 |
| justgofourit.com | PrivacyProtect.org<br>Domain Admin<br>P.O. Box 97, Note - All Postal Mails Rejected, visit Privacyprotect.org<br>Moergestel, null  5066 ZH<br>+45.36946676 (v)<br>contact@privacyprotect.org |
| wegofourit.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |
| xangofourit.com | Domains by Proxy, Inc.<br>Domains by Proxy, Inc.<br>DomainsByProxy.com, 15111 N. Hayden Rd., Ste 160, PMB 353<br>Scottsdale, Arizona  85260 |

# ICG, Inc.

**Appendix G –** **Domains identified that use "goforit" as a sub-domain**

| Domain | Registrant |
|---|---|
| heinle.com | Cengage Learning<br>5191 Natorp Blvd<br>Mason, OH  45040-7945 |
| comicgenesis.com | Keenspot Entertainment<br>P.O. Box 110<br>Cresbard, SD  57435 |
| newsvine.com | Microsoft Corporation<br>1 Microsoft Way<br>Redmond, WA  98052 |
| twbbs.org | Weiren Hsiao<br>Weiren Hsiao<br>8829 53rd AVE, APT 3R,<br>Elmhurst, NY  11373<br>+1.6462340715 (v)<br>weiren@weiren.net<br>TNTN-0000371982 |
| seesaa.net | Sasaki Mutsuo<br>Mutsuo Sasaki<br>1-18-8 Teraodai Tama-ku, kawasaki-shi<br>Kanagawa,<br>044-946-4468 (v)<br>044-946-4468 (f)<br>sasaki@sasaki620.com |
| 7narabe.net | Samurai Factory Inc.<br>Yusuke Shinoda<br>Nanpeidai-cho 16-28<br>Shibuya-ku<br>Tokyo<br>150-0036<br>JP<br>03-6277-5281<br>domainregist@ml.ninja.co.jp |
| Newswire.com | Narrowcast<br>PO Box 1423<br>Manchester, MA 01944<br>US |